This document is scheduled to be published in the
Federal Register on 04/07/2025 and available online at
**https://federalregister.gov/d/2025-06063**, and on **https://govinfo.gov**

EXECUTIVE ORDER
14257
- - - - - - -

REGULATING IMPORTS WITH A RECIPROCAL TARIFF TO RECTIFY TRADE
PRACTICES THAT CONTRIBUTE TO LARGE AND PERSISTENT ANNUAL
UNITED STATES GOODS TRADE DEFICITS

By the authority vested in me as President by the
Constitution and the laws of the United States of America,
including the International Emergency Economic Powers Act (50
U.S.C. 1701 *et seq.*)(IEEPA), the National Emergencies Act (50
U.S.C. 1601 *et seq.*)(NEA), section 604 of the Trade Act of 1974,
as amended (19 U.S.C. 2483), and section 301 of title 3, United
States Code,

I, DONALD J. TRUMP, President of the United States of
America, find that underlying conditions, including a lack of
reciprocity in our bilateral trade relationships, disparate
tariff rates and non-tariff barriers, and U.S. trading partners'
economic policies that suppress domestic wages and consumption,
as indicated by large and persistent annual U.S. goods trade
deficits, constitute an unusual and extraordinary threat to the
national security and economy of the United States. That threat
has its source in whole or substantial part outside the United
States in the domestic economic policies of key trading partners
and structural imbalances in the global trading system. I hereby
declare a national emergency with respect to this threat.

On January 20, 2025, I signed the America First Trade
Policy Presidential Memorandum directing my Administration to
investigate the causes of our country's large and persistent
annual trade deficits in goods, including the economic and
national security implications and risks resulting from such
deficits, and to undertake a review of, and identify, any unfair
trade practices by other countries. On February 13, 2025, I
signed a Presidential Memorandum entitled "Reciprocal Trade and

2

Tariffs," that directed further review of our trading partners' non-reciprocal trading practices, and noted the relationship between non-reciprocal practices and the trade deficit. On April 1, 2025, I received the final results of those investigations, and I am taking action today based on those results.

Large and persistent annual U.S. goods trade deficits have led to the hollowing out of our manufacturing base; inhibited our ability to scale advanced domestic manufacturing capacity; undermined critical supply chains; and rendered our defense-industrial base dependent on foreign adversaries. Large and persistent annual U.S. goods trade deficits are caused in substantial part by a lack of reciprocity in our bilateral trade relationships. This situation is evidenced by disparate tariff rates and non-tariff barriers that make it harder for U.S. manufacturers to sell their products in foreign markets. It is also evidenced by the economic policies of key U.S. trading partners insofar as they suppress domestic wages and consumption, and thereby demand for U.S. exports, while artificially increasing the competitiveness of their goods in global markets. These conditions have given rise to the national emergency that this order is intended to abate and resolve.

For decades starting in 1934, U.S. trade policy has been organized around the principle of reciprocity. The Congress directed the President to secure reduced reciprocal tariff rates from key trading partners first through bilateral trade agreements and later under the auspices of the global trading system. Between 1934 and 1945, the executive branch negotiated and signed 32 bilateral reciprocal trade agreements designed to lower tariff rates on a reciprocal basis. After 1947 through 1994, participating countries engaged in eight rounds of negotiation, which resulted in the General Agreements on Tariffs and Trade (GATT) and seven subsequent tariff reduction rounds.

3

However, despite a commitment to the principle of reciprocity, the trading relationship between the United States and its trading partners has become highly unbalanced, particularly in recent years. The post-war international economic system was based upon three incorrect assumptions: first, that if the United States led the world in liberalizing tariff and non-tariff barriers the rest of the world would follow; second, that such liberalization would ultimately result in more economic convergence and increased domestic consumption among U.S. trading partners converging towards the share in the United States; and third, that as a result, the United States would not accrue large and persistent goods trade deficits.

This framework set in motion events, agreements, and commitments that did not result in reciprocity or generally increase domestic consumption in foreign economies relative to domestic consumption in the United States. Those events, in turn, created large and persistent annual U.S. goods trade deficits as a feature of the global trading system.

Put simply, while World Trade Organization (WTO) Members agreed to bind their tariff rates on a most-favored-nation (MFN) basis, and thereby provide their best tariff rates to all WTO Members, they did not agree to bind their tariff rates at similarly low levels or to apply tariff rates on a reciprocal basis. Consequently, according to the WTO, the United States has among the lowest simple average MFN tariff rates in the world at 3.3 percent, while many of our key trading partners like Brazil (11.2 percent), China (7.5 percent), the European Union (EU) (5 percent), India (17 percent), and Vietnam (9.4 percent) have simple average MFN tariff rates that are significantly higher.

Moreover, these average MFN tariff rates conceal much larger discrepancies across economies in tariff rates applied to particular products. For example, the United States imposes a

4

2.5 percent tariff on passenger vehicle imports (with internal combustion engines), while the European Union (10 percent), India (70 percent), and China (15 percent) impose much higher duties on the same product. For network switches and routers, the United States imposes a 0 percent tariff, but for similar products, India (10 percent) levies a higher rate. Brazil (18 percent) and Indonesia (30 percent) impose a higher tariff on ethanol than does the United States (2.5 percent). For rice in the husk, the U.S. MFN tariff is 2.7 percent (*ad valorem* equivalent), while India (80 percent), Malaysia (40 percent), and Turkey (an average of 31 percent) impose higher rates. Apples enter the United States duty-free, but not so in Turkey (60.3 percent) and India (50 percent).

Similarly, non-tariff barriers also deprive U.S. manufacturers of reciprocal access to markets around the world. The 2025 National Trade Estimate Report on Foreign Trade Barriers (NTE) details a great number of non-tariff barriers to U.S. exports around the world on a trading-partner by trading-partner basis. These barriers include import barriers and licensing restrictions; customs barriers and shortcomings in trade facilitation; technical barriers to trade (e.g., unnecessarily trade restrictive standards, conformity assessment procedures, or technical regulations); sanitary and phytosanitary measures that unnecessarily restrict trade without furthering safety objectives; inadequate patent, copyright, trade secret, and trademark regimes and inadequate enforcement of intellectual property rights; discriminatory licensing requirements or regulatory standards; barriers to cross-border data flows and discriminatory practices affecting trade in digital products; investment barriers; subsidies; anticompetitive practices; discrimination in favor of domestic state-owned enterprises, and failures by governments in

5

protecting labor and environment standards; bribery; and corruption.

Moreover, non-tariff barriers include the domestic economic policies and practices of our trading partners, including currency practices and value-added taxes, and their associated market distortions, that suppress domestic consumption and boost exports to the United States. This lack of reciprocity is apparent in the fact that the share of consumption to Gross Domestic Product (GDP) in the United States is about 68 percent, but it is much lower in others like Ireland (27 percent), Singapore (31 percent), China (39 percent), South Korea (49 percent), and Germany (50 percent).

At the same time, efforts by the United States to address these imbalances have stalled. Trading partners have repeatedly blocked multilateral and plurilateral solutions, including in the context of new rounds of tariff negotiations and efforts to discipline non-tariff barriers. At the same time, with the U.S. economy disproportionately open to imports, U.S. trading partners have had few incentives to provide reciprocal treatment to U.S. exports in the context of bilateral trade negotiations.

These structural asymmetries have driven the large and persistent annual U.S. goods trade deficit. Even for countries with which the United States may enjoy an occasional bilateral trade surplus, the accumulation of tariff and non-tariff barriers on U.S. exports may make that surplus smaller than it would have been without such barriers. Permitting these asymmetries to continue is not sustainable in today's economic and geopolitical environment because of the effect they have on U.S. domestic production. A nation's ability to produce domestically is the bedrock of its national and economic security.

6

Both my first Administration in 2017, and the Biden Administration in 2022, recognized that increasing domestic manufacturing is critical to U.S. national security. According to 2023 United Nations data, U.S. manufacturing output as a share of global manufacturing output was 17.4 percent, down from a peak in 2001 of 28.4 percent.

Over time, the persistent decline in U.S. manufacturing output has reduced U.S. manufacturing capacity. The need to maintain robust and resilient domestic manufacturing capacity is particularly acute in certain advanced industrial sectors like automobiles, shipbuilding, pharmaceuticals, technology products, machine tools, and basic and fabricated metals, because once competitors gain sufficient global market share in these sectors, U.S. production could be permanently weakened. It is also critical to scale manufacturing capacity in the defense-industrial sector so that we can manufacture the defense materiel and equipment necessary to protect American interests at home and abroad.

In fact, because the United States has supplied so much military equipment to other countries, U.S. stockpiles of military goods are too low to be compatible with U.S. national defense interests. Furthermore, U.S. defense companies must develop new, advanced manufacturing technologies across a range of critical sectors including bio-manufacturing, batteries, and microelectronics. If the United States wishes to maintain an effective security umbrella to defend its citizens and homeland, as well as for its allies and partners, it needs to have a large upstream manufacturing and goods-producing ecosystem to manufacture these products without undue reliance on imports for key inputs.

Increased reliance on foreign producers for goods also has compromised U.S. economic security by rendering U.S. supply

7

chains vulnerable to geopolitical disruption and supply shocks. In recent years, the vulnerability of the U.S. economy in this respect was exposed both during the COVID-19 pandemic, when Americans had difficulty accessing essential products, as well as when the Houthi rebels later began attacking cargo ships in the Middle East.

The decline of U.S. manufacturing capacity threatens the U.S. economy in other ways, including through the loss of manufacturing jobs. From 1997 to 2024, the United States lost around 5 million manufacturing jobs and experienced one of the largest drops in manufacturing employment in history. Furthermore, many manufacturing job losses were concentrated in specific geographical areas. In these areas, the loss of manufacturing jobs contributed to the decline in rates of family formation and to the rise of other social trends, like the abuse of opioids, that have imposed profound costs on the U.S. economy.

The future of American competitiveness depends on reversing these trends. Today, manufacturing represents just 11 percent of U.S. gross domestic product, yet it accounts for 35 percent of American productivity growth and 60 percent of our exports. Importantly, U.S. manufacturing is the main engine of innovation in the United States, responsible for 55 percent of all patents and 70 percent of all research and development (R&D) spending. The fact that R&D expenditures by U.S. multinational enterprises in China grew at an average rate of 13.6 percent a year between 2003 and 2017, while their R&D expenditures in the United States grew by an average of just 5 percent per year during the same time period, is evidence of the strong link between manufacturing and innovation. Furthermore, every manufacturing job spurs 7 to 12 new jobs in other related industries, helping to build and sustain our economy.

8

Just as a nation that does not produce manufactured products cannot maintain the industrial base it needs for national security, neither can a nation long survive if it cannot produce its own food. Presidential Policy Directive 21 of February 12, 2013 (Critical Infrastructure Security and Resilience), designates food and agriculture as a "critical infrastructure sector" because it is one of the sectors considered "so vital to the United States that [its] incapacity or destruction . . . would have a debilitating impact on security, national economic security, national public health or safety, or any combination of those matters."  Furthermore, when I left office, the United States had a trade surplus in agricultural products, but today, that surplus has vanished. Eviscerated by a slew of new non-tariff barriers imposed by our trading partners, it has been replaced by a projected $49 billion annual agricultural trade deficit.

For these reasons, I hereby declare and order:

Section 1. National Emergency. As President of the United States, my highest duty is ensuring the national and economic security of the country and its citizens.

I have declared a national emergency arising from conditions reflected in large and persistent annual U.S. goods trade deficits, which have grown by over 40 percent in the past 5 years alone, reaching $1.2 trillion in 2024. This trade deficit reflects asymmetries in trade relationships that have contributed to the atrophy of domestic production capacity, especially that of the U.S. manufacturing and defense-industrial base. These asymmetries also impact U.S. producers' ability to export and, consequentially, their incentive to produce.

Specifically, such asymmetry includes not only non-reciprocal differences in tariff rates among foreign trading partners, but also extensive use of non-tariff barriers by

9

foreign trading partners, which reduce the competitiveness of
U.S. exports while artificially enhancing the competitiveness of
their own goods. These non-tariff barriers include technical
barriers to trade; non-scientific sanitary and phytosanitary
rules; inadequate intellectual property protections; suppressed
domestic consumption (e.g., wage suppression); weak labor,
environmental, and other regulatory standards and protections;
and corruption. These non-tariff barriers give rise to
significant imbalances even when the United States and a trading
partner have comparable tariff rates.

The cumulative effect of these imbalances has been the
transfer of resources from domestic producers to foreign firms,
reducing opportunities for domestic manufacturers to expand and,
in turn, leading to lost manufacturing jobs, diminished
manufacturing capacity, and an atrophied industrial base,
including in the defense-industrial sector. At the same time,
foreign firms are better positioned to scale production,
reinvest in innovation, and compete in the global economy, to
the detriment of U.S. economic and national security.

The absence of sufficient domestic manufacturing capacity
in certain critical and advanced industrial sectors -- another
outcome of the large and persistent annual U.S. goods trade
deficits -- also compromises U.S. economic and national security
by rendering the U.S. economy less resilient to supply chain
disruption. Finally, the large, persistent annual U.S. goods
trade deficits, and the concomitant loss of industrial capacity,
have compromised military readiness; this vulnerability can only
be redressed through swift corrective action to rebalance the
flow of imports into the United States. Such impact upon
military readiness and our national security posture is
especially acute with the recent rise in armed conflicts abroad.
I call upon the public and private sector to make the efforts

10

necessary to strengthen the international economic position of
the United States.

Sec. 2. Reciprocal Tariff Policy. It is the policy of the
United States to rebalance global trade flows by imposing an
additional *ad valorem* duty on all imports from all trading
partners except as otherwise provided herein. The additional *ad
valorem* duty on all imports from all trading partners shall
start at 10 percent and shortly thereafter, the additional *ad
valorem* duty shall increase for trading partners enumerated in
Annex I to this order at the rates set forth in Annex I to this
order. These additional *ad valorem* duties shall apply until such
time as I determine that the underlying conditions described
above are satisfied, resolved, or mitigated.

Sec. 3. Implementation. (a) Except as otherwise provided in
this order, all articles imported into the customs territory of
the United States shall be, consistent with law, subject to an
additional *ad valorem* rate of duty of 10 percent. Such rates of
duty shall apply with respect to goods entered for consumption,
or withdrawn from warehouse for consumption, on or after 12:01
a.m. eastern daylight time on April 5, 2025, except that goods
loaded onto a vessel at the port of loading and in transit on
the final mode of transit before 12:01 a.m. eastern daylight
time on April 5, 2025, and entered for consumption or withdrawn
from warehouse for consumption after 12:01 a.m. eastern daylight
time on April 5, 2025, shall not be subject to such additional
duty.

Furthermore, except as otherwise provided in this order, at
12:01 a.m. eastern daylight time on April 9, 2025, all articles
from trading partners enumerated in Annex I to this order
imported into the customs territory of the United States shall
be, consistent with law, subject to the country-specific *ad
valorem* rates of duty specified in Annex I to this order. Such

11

rates of duty shall apply with respect to goods entered for
consumption, or withdrawn from warehouse for consumption, on or
after 12:01 a.m. eastern daylight time on April 9, 2025, except
that goods loaded onto a vessel at the port of loading and in
transit on the final mode of transit before 12:01 a.m. eastern
daylight time on April 9, 2025, and entered for consumption or
withdrawn from warehouse for consumption after 12:01 a.m.
eastern daylight time on April 9, 2025, shall not be subject to
these country-specific *ad valorem* rates of duty set forth in
Annex I to this order. These country-specific *ad valorem* rates
of duty shall apply to all articles imported pursuant to the
terms of all existing U.S. trade agreements, except as provided
below.

   (b) The following goods as set forth in Annex II to this
order, consistent with law, shall not be subject to the *ad
valorem* rates of duty under this order:  (i) all articles that
are encompassed by 50 U.S.C. 1702(b); (ii) all articles and
derivatives of steel and aluminum subject to the duties imposed
pursuant to section 232 of the Trade Expansion Act of 1962 and
proclaimed in Proclamation 9704 of March 8, 2018 (Adjusting
Imports of Aluminum Into the United States), as amended,
Proclamation 9705 of March 8, 2018 (Adjusting Imports of Steel
Into the United States), as amended, and Proclamation 9980 of
January 24, 2020 (Adjusting Imports of Derivative Aluminum
Articles and Derivative Steel Articles Into the United States),
as amended, Proclamation 10895 of February 10, 2025 (Adjusting
Imports of Aluminum Into the United States), and Proclamation
10896 of February 10, 2025 (Adjusting Imports of Steel into the
United States); (iii) all automobiles and automotive parts
subject to the additional duties imposed pursuant to section 232
of the Trade Expansion Act of 1962, as amended, and proclaimed
in Proclamation 10908 of March 26, 2025 (Adjusting Imports of

12

Automobiles and Automobile Parts Into the United States); (iv)
other products enumerated in Annex II to this order, including
copper, pharmaceuticals, semiconductors, lumber articles,
certain critical minerals, and energy and energy products; (v)
all articles from a trading partner subject to the rates set
forth in Column 2 of the Harmonized Tariff Schedule of the
United States (HTSUS); and (vi) all articles that may become
subject to duties pursuant to future actions under section 232
of the Trade Expansion Act of 1962.

(c) The rates of duty established by this order are in
addition to any other duties, fees, taxes, exactions, or charges
applicable to such imported articles, except as provided in
subsections (d) and (e) of this section below.

(d) With respect to articles from Canada, I have imposed
additional duties on certain goods to address a national
emergency resulting from the flow of illicit drugs across our
northern border pursuant to Executive Order 14193 of February 1,
2025 (Imposing Duties To Address the Flow of Illicit Drugs
Across Our Northern Border), as amended by Executive Order 14197
of February 3, 2025 (Progress on the Situation at Our Northern
Border), and Executive Order 14231 of March 2, 2025 (Amendment
to Duties To Address the Flow of Illicit Drugs Across Our
Northern Border). With respect to articles from Mexico, I have
imposed additional duties on certain goods to address a national
emergency resulting from the flow of illicit drugs and illegal
migration across our southern border pursuant to Executive Order
14194 of February 1, 2025 (Imposing Duties To Address the
Situation at Our Southern Border), as amended by Executive Order
14198 of February 3, 2025 (Progress on the Situation at Our
Southern Border), and Executive Order 14227 of March 2, 2025
(Amendment to Duties To Address the Situation at Our Southern
Border). As a result of these border emergency tariff actions,

13

all goods of Canada or Mexico under the terms of general note 11
to the HTSUS, including any treatment set forth in subchapter
XXIII of chapter 98 and subchapter XXII of chapter 99 of the
HTSUS, as related to the Agreement between the United States of
America, United Mexican States, and Canada (USMCA), continue to
be eligible to enter the U.S. market under these preferential
terms. However, all goods of Canada or Mexico that do not
qualify as originating under USMCA are presently subject to
additional *ad valorem* duties of 25 percent, with energy or
energy resources and potash imported from Canada and not
qualifying as originating under USMCA presently subject to the
lower additional *ad valorem* duty of 10 percent.

    (e) Any *ad valorem* rate of duty on articles imported from
Canada or Mexico under the terms of this order shall not apply
in addition to the *ad valorem* rate of duty specified by the
existing orders described in subsection (d) of this section. If
such orders identified in subsection (d) of this section are
terminated or suspended, all items of Canada and Mexico that
qualify as originating under USMCA shall not be subject to an
additional *ad valorem* rate of duty, while articles not
qualifying as originating under USMCA shall be subject to an *ad
valorem* rate of duty of 12 percent. However, these *ad valorem*
rates of duty on articles imported from Canada and Mexico shall
not apply to energy or energy resources, to potash, or to an
article eligible for duty-free treatment under USMCA that is a
part or component of an article substantially finished in the
United States.

    (f) More generally, the *ad valorem* rates of duty set forth
in this order shall apply only to the non-U.S. content of a
subject article, provided at least 20 percent of the value of
the subject article is U.S. originating. For the purposes of
this subsection, "U.S. content" refers to the value of an

14

article attributable to the components produced entirely, or
substantially transformed in, the United States. U.S. Customs
and Border Protection (CBP), to the extent permitted by law, is
authorized to require the collection of such information and
documentation regarding an imported article, including with the
entry filing, as is necessary to enable CBP to ascertain and
verify the value of the U.S. content of the article, as well as
to ascertain and verify whether an article is substantially
finished in the United States.

(g) Subject articles, except those eligible for admission
under "domestic status" as defined in 19 CFR 146.43, which are
subject to the duty specified in section 2 of this order and are
admitted into a foreign trade zone on or after 12:01 a.m.
eastern daylight time on April 9, 2025, must be admitted as
"privileged foreign status" as defined in 19 CFR 146.41.

(h) Duty-free *de minimis* treatment under 19 U.S.C.
1321(a)(2)(A)-(B) shall remain available for the articles
described in subsection (a) of this section. Duty-free *de
minimis* treatment under 19 U.S.C. 1321(a)(2)(C) shall remain
available for the articles described in subsection (a) of this
section until notification by the Secretary of Commerce to the
President that adequate systems are in place to fully and
expeditiously process and collect duty revenue applicable
pursuant to this subsection for articles otherwise eligible for
*de minimis* treatment. After such notification, duty-free *de
minimis* treatment under 19 U.S.C. 1321(a)(2)(C) shall not be
available for the articles described in subsection (a) of this
section.

(i) The Executive Order of April 2, 2025 (Further Amendment
to Duties Addressing the Synthetic Opioid Supply Chain in the
People's Republic of China as Applied to Low-Value Imports),
regarding low-value imports from China is not affected by this

15

order, and all duties and fees with respect to covered articles shall be collected as required and detailed therein.

(j) To reduce the risk of transshipment and evasion, all *ad valorem* rates of duty imposed by this order or any successor orders with respect to articles of China shall apply equally to articles of both the Hong Kong Special Administrative Region and the Macau Special Administrative Region.

(k) In order to establish the duty rates described in this order, the HTSUS is modified as set forth in the Annexes to this order. These modifications shall enter into effect on the dates set forth in the Annexes to this order.

(l) Unless specifically noted herein, any prior Presidential Proclamation, Executive Order, or other Presidential directive or guidance related to trade with foreign trading partners that is inconsistent with the direction in this order is hereby terminated, suspended, or modified to the extent necessary to give full effect to this order.

Sec. 4. Modification Authority. (a) The Secretary of Commerce and the United States Trade Representative, in consultation with the Secretary of State, the Secretary of the Treasury, the Secretary of Homeland Security, the Assistant to the President for Economic Policy, the Senior Counselor for Trade and Manufacturing, and the Assistant to the President for National Security Affairs, shall recommend to me additional action, if necessary, if this action is not effective in resolving the emergency conditions described above, including the increase in the overall trade deficit or the recent expansion of non-reciprocal trade arrangements by U.S. trading partners in a manner that threatens the economic and national security interests of the United States.

(b) Should any trading partner retaliate against the United States in response to this action through import duties on U.S.

16

exports or other measures, I may further modify the HTSUS to
increase or expand in scope the duties imposed under this order
to ensure the efficacy of this action.

(c) Should any trading partner take significant steps to
remedy non-reciprocal trade arrangements and align sufficiently
with the United States on economic and national security
matters, I may further modify the HTSUS to decrease or limit in
scope the duties imposed under this order.

(d) Should U.S. manufacturing capacity and output continue
to worsen, I may further modify the HTSUS to increase duties
under this order.

Sec. 5. Implementation Authority. The Secretary of Commerce
and the United States Trade Representative, in consultation with
the Secretary of State, the Secretary of the Treasury, the
Secretary of Homeland Security, the Assistant to the President
for Economic Policy, the Senior Counselor for Trade and
Manufacturing, the Assistant to the President for National
Security Affairs, and the Chair of the International Trade
Commission are hereby authorized to employ all powers granted to
the President by IEEPA as may be necessary to implement this
order. Each executive department and agency shall take all
appropriate measures within its authority to implement this
order.

Sec. 6. Reporting Requirements. The United States Trade
Representative, in consultation with the Secretary of State, the
Secretary of the Treasury, the Secretary of Commerce, the
Secretary of Homeland Security, the Assistant to the President
for Economic Policy, the Senior Counselor for Trade and
Manufacturing, and the Assistant to the President for National
Security Affairs, is hereby authorized to submit recurring and
final reports to the Congress on the national emergency declared

17

in this order, consistent with section 401(c) of the NEA (50

U.S.C. 1641(c)) and section 204(c) of IEEPA (50 U.S.C. 1703(c)).

Sec. 7. General Provisions. (a) Nothing in this order shall

be construed to impair or otherwise affect:

> (i) the authority granted by law to an executive
>
> department, agency, or the head thereof; or
>
> (ii) the functions of the Director of the Office of
>
> Management and Budget relating to budgetary,
>
> administrative, or legislative proposals.

(b) This order shall be implemented consistent with

applicable law and subject to the availability of

appropriations.

(c) This order is not intended to, and does not, create any

right or benefit, substantive or procedural, enforceable at law

or in equity by any party against the United States, its

departments, agencies, or entities, its officers, employees, or

agents, or any other person.


THE WHITE HOUSE,

April 2, 2025.

18

**ANNEX I**

| Country | Reciprocal Tariff, Adjusted |
|---|---|
| Algeria | 30% |
| Angola | 32% |
| Bangladesh | 37% |
| Bosnia and Herzegovina | 35% |
| Botswana | 37% |
| Brunei | 24% |
| Cambodia | 49% |
| Cameroon | 11% |
| Chad | 13% |
| China | 34% |
| Côte d`Ivoire | 21% |
| Democratic Republic of the Congo | 11% |
| Equatorial Guinea | 13% |
| European Union | 20% |
| Falkland Islands | 41% |
| Fiji | 32% |
| Guyana | 38% |
| India | 26% |
| Indonesia | 32% |
| Iraq | 39% |
| Israel | 17% |
| Japan | 24% |
| Jordan | 20% |
| Kazakhstan | 27% |
| Laos | 48% |
| Lesotho | 50% |
| Libya | 31% |
| Liechtenstein | 37% |
| Madagascar | 47% |
| Malawi | 17% |
| Malaysia | 24% |
| Mauritius | 40% |
| Moldova | 31% |
| Mozambique | 16% |
| Myanmar (Burma) | 44% |
| Namibia | 21% |
| Nauru | 30% |
| Nicaragua | 18% |
| Nigeria | 14% |
| North Macedonia | 33% |
| Norway | 15% |
| Pakistan | 29% |
| Philippines | 17% |
| Serbia | 37% |
| South Africa | 30% |
| South Korea | 25% |
| Sri Lanka | 44% |
| Switzerland | 31% |
| Syria | 41% |

19

| Country | Reciprocal Tariff, Adjusted |
|---|---|
| Taiwan | 32% |
| Thailand | 36% |
| Tunisia | 28% |
| Vanuatu | 22% |
| Venezuela | 15% |
| Vietnam | 46% |
| Zambia | 17% |
| Zimbabwe | 18% |

20

# ANNEX II

Note: All products that are classified in the 8-digit subheadings of the Harmonized Tariff Schedule of the United States (HTSUS) that are listed in this Annex are covered by the action. The product descriptions that are contained in this Annex are provided for informational purposes only, and are not intended to delimit in any way the scope of the action. In all cases, the formal language in Annex III governs the tariff treatment of products covered by the action. Any questions regarding the scope of particular HTSUS subheadings should be referred to U.S. Customs and Border Protection. In the product descriptions, the abbreviation "nesoi" means "not elsewhere specified or included".

| HTSUS | Description |
|---|---|
| 05080000 | Coral, shells, cuttlebone and similar materials, unworked or simply prepared, but not cut to shape; powder and waste thereof |
| 25041050 | Natural graphite, in powder or flakes (other than crystalline flake) |
| 25049000 | Natural graphite, other than in powder or in flakes |
| 25101000 | Natural calcium phosphates, natural aluminum calcium phosphates, unground |
| 25102000 | Natural calcium phosphates, natural aluminum |
| 25111010 | Natural barium sulfate (barytes), ground |
| 25111050 | Natural barium sulfate (barytes), not ground |
| 25191000 | Natural magnesium carbonate (magnesite) |
| 25199010 | Fused magnesia; dead-burned (sintered) magnesia, whether or not cont. small quant. of other oxides added before sintering |
| 25199020 | Caustic calcined magnesite |
| 25249000 | Asbestos other than Crocidolite |
| 25292100 | Fluorspar, containing by weight 97 percent or less of calcium fluoride |
| 25292200 | Fluorspar, containing by weight more than 97 percent of calcium fluoride |
| 25302010 | Kieserite |
| 25302020 | Epsom salts (natural magnesium sulfates) |
| 25309010 | Natural cryolite; natural chiolite |
| 25309020 | Natural micaceous iron oxides |
| 25309080 | Other mineral substances, not elsewhere specified or included |
| 26020000 | Manganese ores and concentrates including ferruginous manganese ores & concentrates, with manganese content over 20%, calculated on dry weight |
| 26030000 | Copper ores and concentrates |
| 26050000 | Cobalt ores and concentrates |
| 26060000 | Aluminum ores and concentrates |
| 26080000 | Zinc ores and concentrates |
| 26100000 | Chromium ores and concentrates |
| 26110030 | Tungsten ores |
| 26110060 | Tungsten concentrates |
| 26121000 | Uranium ores and concentrates |
| 26140030 | Synthetic rutile |
| 26140060 | Titanium ores and concentrates, other than synthetic rutile |
| 26159030 | Synthetic tantalum-niobium concentrates |
| 26159060 | Niobium, tantalum or vanadium ores and concentrates, nesoi |
| 26161000 | Silver ores and concentrates |
| 26171000 | Antimony ores and concentrates |
| 26203000 | Ash and residues (other than from the manufacture of iron or steel), containing mainly copper |
| 26209950 | Slag (other than from the manufacture of iron or steel), containing by weight over 40% titanium, and which if containing over 2% by weight of copper, lead, or zinc is not to be treated for the recovery thereof |
| 27011100 | Coal, anthracite, whether or not pulverized, but not agglomerated |
| 27011200 | Coal, bituminous, whether or not pulverized, but not agglomerated |
| 27011900 | Coal, other than anthracite or bituminous, whether or not pulverized, but not agglomerated |

| HTSUS | Description |
|---|---|
| 27012000 | Coal, briquettes, ovoids and similar solid fuels manufactured from coal |
| 27021000 | Lignite (excluding jet), whether or not pulverized, but not agglomerated |
| 27022000 | Lignite (excluding jet), agglomerated |
| 27030000 | Peat (including peat litter), whether or not agglomerated |
| 27040000 | Coke and semicoke of coal, lignite or peat, whether or not agglomerated; retort carbon |
| 27050000 | Coal gas, water gas, producer gas and similar gases, other than petroleum gases and other gaseous hydrocarbons |
| 27060000 | Tars (including reconstituted tars), distilled from coal, lignite or peat, and other mineral tars, whether dehydrated or partially distilled |
| 27071000 | Benzene, from the distillation of high-temperature coal tar, or in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents |
| 27072000 | Toluene, from the distillation of high-temperature coal tar, or in which the weight of aromatic constituents exceeds that of the nonaromatic constituents |
| 27073000 | Xylenes, from the distillation of high-temperature coal tar, or in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents |
| 27074000 | Naphthalene, from the distillation of high-temperature coal tar, or in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents |
| 27075000 | Aromatic hydrocarbon mixtures (from the distillation of high-temperature coal tar, or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents), other than Benzene, Toluene, Xylenes, and Naphathalene, in which 65% or more by volume (including losses) distills at 250 C by the ISO 3405 method (equivalent to the ASTM D 86 method) |
| 27079100 | Creosote oils, from the distillation of high-temperature coal tar or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents |
| 27079910 | Light oil, from the distillation of high-temperature coal tar or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents |
| 27079920 | Picolines, from the distillation of high-temperature coal tar or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents |
| 27079940 | Carbazole, from the distillation of high-temperature coal tar or similar products in which the weight of the aromatic constituents exceeds that of the nonaromatic constituents, having a purity of 65% or more by weight |
| 27079951 | Phenols, from the distillation of high-temperature coal tar or similar products in which the weight of aromatic constituents exceeds that of nonaromatic constituents, containing more than 50% by weight of hydroxybenzene |
| 27079955 | Metacresol, orthocresol, paracresol, and metaparacresol, from the distillation of high-temperature coal tar or similar products where the weight of the aromatic constituents exceeds that of the nonaromatic constituents, having a purity of 75% or more by weight |
| 27079959 | Phenols, nesoi |
| 27079990 | Other products of the distillation of high-temperature coal tar and similar products in which the weight of the aromatic constituents exceed that of the nonaromatic constituents, nesoi |
| 27081000 | Pitch, obtained from coal tar or other mineral tars |
| 27082000 | Pitch coke, obtained from coal tar or other mineral tars |
| 27090010 | Petroleum oils and oils from bituminous minerals, crude, testing under 25 degrees A.P.I. |
| 27090020 | Petroleum oils and oils from bituminous minerals, crude, testing 25 degrees A.P.I. or more |
| 27101215 | Light oil motor fuel from petroleum oils and oils from bituminous minerals (other than crude) and containing by weight 70% or more of petroleum oils or oils from bituminous minerals |
| 27101218 | Light oil motor fuel blending stock from petroleum oils and oils from bituminous minerals (other than crude) containing by weight 70% or more from petroleum oils or oils from bituminous minerals |
| 27101225 | Naphthas (except motor fuel or motor fuel blending stock) |

| HTSUS | Description |
|---|---|
| 27101245 | Light oil mixtures of hydrocarbons nesoi which contain by weight not over 50% of any single hydrocarbon compound |
| 27101290 | Light oils and preparations, from petroleum oils and oils from bituminous minerals or preparations nesoi containing by weight 70% or more of petroleum oils or oils obtained from bituminous minerals |
| 27101906 | Distillate and residual fuel oils (including blended fuel oils), derived from petroleum or oils from bituminous minerals, testing < 25 degrees A.P.I. |
| 27101911 | Distillate and residual fuel oils (including blended fuel oils), derived from petroleum oils or oils from bituminous minerals, testing 25 degrees A.P.I. or > |
| 27101916 | Kerosene-type jet fuel, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70%+ of petroleum oils or oils obtained from bituminous minerals |
| 27101924 | Kerosene motor fuel (except kerosene-type jet fuel), from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70%+ of petroleum oils or oils obtained from bituminous minerals |
| 27101925 | Kerosene motor fuel blending stock (except kerosene-type jet fuel), from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70%+ of petroleum oils or oils obtained from bituminous minerals |
| 27101926 | Kerosene (except kerosene-type jet fuel, kerosene motor fuel, and kerosene motor fuel blending stock), from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70%+ of petroleum oils or oils obtained from bituminous minerals |
| 27101930 | Lubricating oils, with or without additives, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70%+ of petroleum oils or oils obtained from bituminous minerals |
| 27101935 | Lubricating greases, containing not over 10% by weight of salts of fatty acids of animal or vegetable origin, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70%+ of petroleum oils or oils obtained from bituminous minerals |
| 27101940 | Lubricating greases, containing 10% or more by weight of salts of fatty acids of animal or vegetable origin, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70%+ of petroleum oils or oils obtained from bituminous minerals |
| 27101945 | Mixture of hydrocarbons nesoi, which contain by weight not over 50% of any single hydrocarbon compound, from petroleum oils and oils of bituminous minerals (other than crude) or preparations containing by weight 70%+ of petroleum oils or oils obtained from bituminous minerals |
| 27101990 | Petroleum oils and oils from bituminous minerals or preparations nesoi containing by weight 70% or more of petroleum oils or oils obtained from bituminous minerals |
| 27102005 | Distillate and residual fuel oils (including blended fuel oils), testing under 25 degrees A.P.I., from petroleum oils and oils of bituminous minerals (other than crude) or preparations nesoi containing by weight 70%+ of petroleum oils or oils obtained from bituminous minerals, containing biodiesel, other than waste oils |
| 27102010 | Dist and resid fuel oil (including blends) derived from petro or oils fr bitum min testing 25 degree A.P.I. or >, contng biodiesel |
| 27102015 | Kerosene-type jet fuel/mtr ful/mtr ful blend stck fr pet oils & bitumin min (o/th crude), or preps. 70%+ by w fr pet oils, ctg biodiesel |
| 27102025 | Kerosene (ex jet fuel,mtr ful/mtr ful blend stck/jet), fr pet oils and bitumin. min (o/th crude) or preps 70%+ by wt fr pet oils, ctg biodie |
| 27109100 | Waste oils from petro oils/bitum minerals/preps 70%+ by wt. fr. petro oils/bitum minerals containing PCBs, PCTs or PBBs |
| 27109905 | Wastes of distillate and residual fuel oil (including blends) derived from petroleum oil/bituminous minerals, testing under 25 degree A.P.I. |
| 27109910 | Wastes of distillate and residual fuel oil (including blends) derived from petroleum oil/bituminous minerals, testing 25 degrees A.P.I. or > |
| 27109916 | Waste motor fuel or motor fuel blending stock from petro oils and bitumin. minerals (o/than crude) or preps. 70%+ by wt. from petro oils |
| 27109921 | Waste kerosene or naphthas from petro oils and bitumin minerals (o/than crude) or preps. 70%+ by wt. From petro oils/bitumin minerals |
| 27109931 | Waste lubricating oils, w/or w/o additives, from petro oils and bitumin minerals (o/than crude) or preps. 70%+ by wt. from petro oils |

| HTSUS | Description |
|---|---|
| 27109932 | Waste lubricating greases from petro oil/bitum min/70%+ by wt. fr petro oils but n/o 10% by wt. of fatty acid salts animal/vegetable origin |
| 27109939 | Waste lubricating greases from petro oil/bitum min/70%+ by wt. fr petro oils but over 10% by wt. of fatty acid salts animal/vegetable origin |
| 27109945 | Waste mixtures of hydrocarbons from petro oils & bitum. min. or preps.70%+ by wt. fr. petro oils, nesoi, n/o 50% any single hydrocarbon |
| 27109990 | Waste petroleum oils & oils from bitum. min. or preps nesoi 70%+ by wt. from petro. oils or bitum. min., nesoi |
| 27111100 | Natural gas, liquefied |
| 27111200 | Propane, liquefied |
| 27111300 | Butanes, liquefied |
| 27111400 | Ethylene, propylene, butylene and butadiene, liquefied |
| 27111900 | Liquefied petroleum gases and other gaseous hydrocarbons, nesoi |
| 27112100 | Natural gas, in gaseous state |
| 27112900 | Petroleum gases and other gaseous hydrocarbons, except natural gas |
| 27121000 | Petroleum jelly |
| 27122000 | Paraffin wax (whether or not colored), obtained by synthesis or other process and less than 0.75% oil by wt. |
| 27129010 | Montan wax (whether or not colored), obtained by synthesis or other process |
| 27129020 | Mineral waxes (i.e.,paraffin w/0.75%+ oil, microcrystall. wax, slack lignite & peat waxes, ozokerite), obtained by synthesis |
| 27131100 | Coke, petroleum, not calcined |
| 27131200 | Coke, petroleum coke, calcined |
| 27132000 | Petroleum bitumen |
| 27139000 | Residues (except petroleum coke or petroleum bitumen) of petroleum oils or of oils obtained from bituminous materials |
| 27141000 | Bituminous or oil shale and tar sands |
| 27149000 | Bitumen and asphalt, natural; asphaltites and asphaltic rocks |
| 27150000 | Bituminous mixtures based on natural asphalt, natural bitumen, petroleum bitumen, mineral tar or mineral tar pitch |
| 27160000 | Electrical energy |
| 28012000 | Iodine |
| 28042900 | Rare gases, other than argon |
| 28045000 | Boron; tellurium |
| 28046100 | Silicon containing by weight not less than 99.99 percent of silicon |
| 28048000 | Arsenic |
| 28049000 | Selenium |
| 28051910 | Strontium |
| 28051920 | Barium |
| 28051990 | Alkali metals, other than sodium |
| 28053000 | Rare-earth metals, scandium and yttrium, whether or not intermixed or interalloyed |
| 28111100 | Hydrogen fluoride (Hydrofluoric acid) |
| 28111910 | Arsenic acid |
| 28112910 | Arsenic trioxide |
| 28112920 | Selenium dioxide |
| 28121900 | Other chlorides and chloride oxides |
| 28139010 | Arsenic sulfides |
| 28152000 | Potassium hydroxide (Caustic potash) |
| 28161000 | Hydroxide and peroxide of magnesium |
| 28164010 | Oxides, hydroxides and peroxides of strontium |
| 28164020 | Oxides, hydroxides and peroxides of barium |
| 28170000 | Zinc oxide; zinc peroxide |
| 28181010 | Artificial corundum, crude |
| 28181020 | Artificial corundum, in grains, or ground, pulverized or refined |
| 28182000 | Aluminum oxide, other than artificial corundum |

24

| HTSUS | Description |
|-------|-------------|
| 28183000 | Aluminum hydroxide |
| 28201000 | Manganese dioxide |
| 28211000 | Iron oxides and hydroxides |
| 28212000 | Earth colors containing 70 percent or more by weight of combined iron evaluated as Fe2O3 |
| 28220000 | Cobalt oxides and hydroxides; commercial cobalt oxides |
| 28230000 | Titanium oxides |
| 28252000 | Lithium oxide and hydroxide |
| 28255030 | Copper hydroxides |
| 28256000 | Germanium oxides and zirconium dioxide |
| 28258000 | Antimony oxides |
| 28259015 | Niobium oxide |
| 28259030 | Tungsten oxides |
| 28259090 | Other inorganic bases; other metal oxides, hydroxides and peroxides, nesoi |
| 28261200 | Fluorides of aluminum |
| 28263000 | Sodium hexafluoroaluminate (Synthetic cryolite) |
| 28269090 | Other complex fluorine salts, nesoi |
| 28273100 | Magnesium chloride |
| 28273945 | Barium chloride |
| 28273960 | Cobalt chlorides |
| 28273990 | Chlorides, nesoi |
| 28274100 | Chloride oxides and chloride hydroxides of copper |
| 28274950 | Chloride oxides and chloride hydroxides other than of copper or of vanadium |
| 28275951 | Other bromides and bromide oxides, other than ammonium, calcium or zinc |
| 28276010 | Iodide and iodide oxide of calcium or copper |
| 28276051 | Iodides and iodide oxides, other than of calcium, copper or potassium |
| 28332100 | Magnesium sulfate |
| 28332500 | Copper sulfate |
| 28332700 | Barium sulfate |
| 28332910 | Cobalt sulfate |
| 28332945 | Zinc sulfate |
| 28332951 | Other sulfates nesoi |
| 28342100 | Potassium nitrate |
| 28342920 | Strontium nitrate |
| 28342951 | Nitrates, nesoi |
| 28366000 | Barium carbonate |
| 28369100 | Lithium carbonates |
| 28369200 | Strontium carbonate |
| 28369910 | Cobalt carbonates |
| 28369950 | Carbonates nesoi, and peroxocarbonates (percarbonates) |
| 28418000 | Tungstates (wolframates) |
| 28419020 | Ammonium perrhenate |
| 28419040 | Aluminates |
| 28432901 | Silver compounds, other than silver nitrate |
| 28433000 | Gold compounds |
| 28439000 | Inorganic or organic compounds of precious metals, excluding those of silver and gold; amalgams of precious metals |
| 28441010 | Natural uranium metal |
| 28441020 | Natural uranium compounds |
| 28442000 | Uranium enriched in U235 and plutonium and their compounds; alloys, dispersions, ceramic products and mixtures containing these products |
| 28443020 | Compounds of uranium depleted in U235 |
| 28443050 | Uranium depleted in U235, thorium; alloys, dispersions, ceramic products and mixtures of these products and their compounds |

| HTSUS | Description |
|---|---|
| 28444300 | Other radioactive elements, isotopes, compounds, nesoi; alloys, dispersions, ceramic products and mixtures thereof |
| 28459001 | Isotopes not in heading 2844 and their compounds other than boron, lithium and helium |
| 28461000 | Cerium compounds |
| 28469020 | Mixtures of rare-earth oxides or of rare-earth chlorides |
| 28469040 | Yttrium materials and compounds containing by wt. >19% But < 85% yttrium oxide equivalent |
| 28469080 | Compounds, inorganic or organic, of rare-earth metals, of yttrium or of scandium, or of mixtures of these metals, nesoi |
| 28492010 | Silicon carbide, crude |
| 28492020 | Silicon carbide, in grains, or ground, pulverized or refined |
| 28499030 | Tungsten carbide |
| 28539010 | Phosphor copper containing more than 15% by weight of phosphorus, excluding ferrosphosphorus |
| 28539090 | Other phosphides, excl ferrophosphorous, nesoi |
| 29034510 | 1,2,1,2-Tetrafluoroethane (HFC-134a) and 1,1,1,2,2-tetrafluoroethane (HFC-134) |
| 29035990 | Other unsaturated fluorinated derivatives of acyclic hydrocarbons |
| 29036990 | Other brominated or iodinated derivatives of acyclic hydrocarbons |
| 29037800 | Other perhalogenated acyclic hydrocarbon derivatives, nesoi |
| 29037990 | Other halogenated derivatives of acyclic hydrocarbons containing two or more different halogens, nesoi |
| 29038915 | Halogenated products derived in whole or in part from benzene or other aromatic hydrocarbon, described in additional U.S. note 3 to sec. VI |
| 29038920 | Halogenated derivatives derived in whole or in part from benzene or other aromatic hydrocarbon, nesoi |
| 29038970 | Other halogenated derivatives of cyclanic etc hydrocarbons not deriv from benzene or other aromatic hydrocarbons |
| 29039200 | Hexachlorobenzene (ISO) and DDT (clofenatone (INN), (1,1,1-Trichloro-2,2-bis(p-chlorophenyl)ethane)) |
| 29049940 | Sulfonated, nitrated or nitrosated derivatives of aromatic products described in additional US note 3 to section 6 |
| 29052990 | Unsaturated monohydric alcohols, other than allyl alcohol or acyclic terpene alcohols |
| 29053990 | Dihydric alcohols (diols), nesoi |
| 29055910 | Halogenated, sulfonated, nitrated or nitrosated derivatives of monohydric alcohols |
| 29055990 | Halogenated, sulfonated, nitrated or nitrosated derivatives of acyclic alcohols, nesoi |
| 29061950 | Other cyclanic, cyclenic or cycloterpenic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives |
| 29062960 | Other aromatic alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives |
| 29072990 | Other polyphenols, nesoi |
| 29081960 | Other halogenated, sulfonated, nitrated or nitrosated derivatives of phenol or phenol-alcohols |
| 29091918 | Ethers of acyc monohydric alcohols & deriv, nesoi |
| 29092000 | Cyclanic, cyclenic or cycloterpenic ethers and their halogenated, sulfonated, nitrated or nitrosated derivatives |
| 29093060 | Other aromatic ethers and their halogenated, sulfonated, nitrated, or nitrosated derivatives, nesoi |
| 29094910 | Other aromatic ether-alcohols, their halogenated, sulfonated, nitrated or nitrosated derivatives described in add. US note 3 to section VI |
| 29094915 | Aromatic ether-alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives, nesoi |
| 29094920 | Nonaromatic glycerol ethers |
| 29094960 | Other non-aromatic ether-alcohols and their halogenated, sulfonated, nitrated or nitrosated derivatives |
| 29095040 | Odoriferous or flavoring compounds of ether-phenols, ether-alcohol-phenols & their halogenated, sulfonated, nitrated, nitrosated derivatives |

| HTSUS | Description |
|-------|-------------|
| 29095045 | Ether-phenols, ether-alcohol-phenols & their halogenated, sulfonated, nitrated, nitrosated derivatives nesoi, in add. U.S. note 3 to sec. VI |
| 29095050 | Ether-phenols, ether-alcohol-phenols and their halogenated, sulfonated, nitrated or nitrosated derivatives, nesoi |
| 29121950 | Acyclic aldehydes without other oxygen function, nesoi |
| 29124926 | Other aromatic aldehyde-alcohols, aldehyde-ethers, aldehyde-phenols and aldehydes with other oxygen function |
| 29141900 | Acyclic ketones without other oxygen function, nesoi |
| 29144090 | Nonaromatic ketone-alcohols and ketone-aldehydes, nesoi |
| 29145030 | Aromatic ketone-phenols and ketones with other oxygen function |
| 29145050 | Nonaromatic ketone-phenols and ketones with other oxygen function |
| 29146200 | Coenzyme Q10 (ubidecarenone (INN) |
| 29146921 | Quinone drugs |
| 29146990 | Quinones, nesoi |
| 29147940 | Other halogenated, sulfonated, nitrated, etc derivatives of aromatic ketones and quinones whether or not with other oxygen function |
| 29152930 | Cobalt acetates |
| 29153931 | Aromatic esters of acetic acid described in additional U.S. note 3 to section VI |
| 29153935 | Aromatic esters of acetic acid, nesoi |
| 29153947 | Acetates of polyhydric alcohols or of polyhydric alcohol ethers |
| 29153990 | Other non-aromatic esters of acetic acid |
| 29159010 | Fatty acids of animal or vegetable origin, nesoi |
| 29159014 | Valproic acid |
| 29159018 | Saturated acyclic monocarboxylic acids, nesoi |
| 29159020 | Aromatic anhydrides, halides, peroxides and peroxyacids, of saturated acyclic monocarboxylic acids, and their derivatives, nesoi |
| 29159050 | Nonaromatic anhydrides, halides, peroxides and peroxyacids, of saturated acyclic monocarboxylic acids, and their derivatives, nesoi |
| 29161930 | Unsaturated acyclic monocarboxylic acids, nesoi |
| 29161950 | Unsaturated acyclic monocarboxylic acid anhydrides, halides, peroxides, peroxyacids and their derivatives, nesoi |
| 29162050 | Cyclanic, cyclenic or cycloterpenic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives |
| 29163150 | Benzoic acid esters, nesoi |
| 29163946 | Aromatic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and derivatives described in add'l US note 3 to section VI |
| 29163979 | Other aromatic monocarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives |
| 29171300 | Azelaic acid, sebacic acid, their salts and esters |
| 29171910 | Ferrous fumarate |
| 29171970 | Acyclic polycarboxylic acids and derivative (excluding plasticizers) |
| 29173401 | Esters of orthophthalic acid, nesoi |
| 29173930 | Aromatic polycarboxylic acids, their anhydrides, halides, peroxides, peroxyacids and their derivatives nesoi, in add. U.S. note 3 to sec. VI |
| 29181151 | Salts and esters of lactic acid |
| 29181350 | Salts and esters of tartaric acid, nesoi |
| 29181650 | Salts and esters of gluconic acid |
| 29181960 | Malic acid |
| 29181990 | Nonaromatic carboxylic acids with alcohol function, without other oxygen function, and their derivatives, nesoi |
| 29182210 | O-Acetylsalicylic acid (Aspirin) |
| 29182250 | Salts and esters Of O-acetylsalicylic acid |
| 29182330 | Esters of salicylic acid and their salts, described in additional U.S. note 3 to section VI |
| 29182350 | Esters of salicylic acid and their salts, nesoi |
| 29182920 | Gentisic acid; and hydroxycinnamic acid and its salts |

| HTSUS | Description |
|-------|-------------|
| 29182965 | Carboxylic acids with phenol function but w/o other oxygen function, described in add'l. U.S. note 3 to section VI |
| 29182975 | Other carboxylic acids w/phenol function but w/o other oxygen function & their derivatives (excluding goods of add. US note 3 to section VI) |
| 29183025 | Aromatic carboxylic acids w/aldehyde or ketone function but w/o other oxygen function & their deriv desc. in add US note 3 to sec VI, nesoi |
| 29183030 | Aromatic carboxylic acids with aldehyde or ketone function, but without other oxygen function, and derivatives, nesoi |
| 29183090 | Non-aromatic carboxylic acids w/aldehyde or ketone function but w/o other oxygen func. their anhydrides, halides, peroxides, etc derivatives |
| 29189930 | Aromatic drugs derived from carboxylic acids with additional oxygen function, and their derivatives, nesoi |
| 29189943 | Aromatic carboxylic acids with add'l oxygen function and their anhydrides, halide, etc deriv described in add US note 3 to sect VI, nesoi |
| 29189947 | Other aromatic carboxylic acids with add'l oxygen function and their anhydrides, halide, etc deriv (exclud goods in add US note 3 to sec VI) |
| 29189950 | Nonaromatic carboxylic acids with additional oxygen function, and their derivatives, nesoi |
| 29199030 | Aromatic phosphoric esters and their salts, including lactophosphates, and their derivatives, not used as plasticizers |
| 29199050 | Nonaromatic phosphoric esters and their salts, including lactophosphates, and their derivatives |
| 29209051 | Nonaromatic esters of inorganic acids of nonmetals and their salts and derivatives, excluding esters of hydrogen halides, nesoi |
| 29211911 | Mono- and triethylamines; mono-, di-, and tri(propyl- and butyl-) monoamines; salts of any of the foregoing |
| 29211961 | N,N-Dialkyl (methyl, ethyl, N-Propyl or Isopropyl)-2-Chloroethylamines and their protonated salts; Acylcic monoamines and their derivatives, nesoi |
| 29212900 | Acyclic polyamines, their derivatives and salts, other than ethylenediamine or hexamethylenediamine and their salts |
| 29213010 | Cyclanic, cyclenic, cycloterpenic mono- or polyamines, derivatives and salts, from any aromatic compound desc in add US note 3, sec. VI |
| 29213050 | Cyclanic, cyclenic or cycloterpenic mono- or polyamines, and their derivatives and salts, from any nonaromatic compounds |
| 29214290 | Other aniline derivatives and their salts |
| 29214600 | Amfetamine (INN), benzfetamine (INN), dexamfetamine (INN), etilamfetamine (INN), and other specified INNs; salts thereof |
| 29214938 | Aromatic monoamine antidepressants, tranquilizers and other psychotherapeutic agents, nesoi |
| 29214943 | Aromatic monoamine drugs, nesoi |
| 29214945 | Aromatic monoamines and their derivatives nesoi; salts thereof, described in additional U.S. note 3 to section VI |
| 29214950 | Aromatic monoamines and their derivatives and salts thereof, nesoi |
| 29215980 | Aromatic polyamines and their derivatives; salts thereof nesoi |
| 29221100 | Monoethanolamine and its salts |
| 29221400 | Dextropropoxyphene (INN) and its salts |
| 29221909 | Aromatic amino-alcohols drugs, their ethers and esters, other than those containing > one kind of oxygen function; salts thereof; nesoi |
| 29221920 | 4,4'-Bis(dimethylamino)benzhydrol (Michler's hydrol) and other specified aromatic amino-alcohols, their ethers and esters; salts thereof |
| 29221933 | N1-(2-Hydroxyethyl-2-nitro-1,4-phenylendiamine; N1,N4,N4-tris(2-hydroxyethyl)-2-nitro-1,4-phenylenediamine; and other specified chemicals |
| 29221960 | Aromatic amino-alcohols, their ethers and esters, other than those containing more than one oxy func described in add. US note 3 to sect VI |
| 29221970 | Other aromatic amino-alcohols, their ethers & esters, other than those contain more than one oxy func (exc goods of add. US note 3 sect VI) |
| 29221990 | Salts of triethanolamine |
| 29221996 | Amino-alcohols, other than those containing more than one kind of oxygen function, their ethers and esters and salts thereof, nesoi |

28

| HTSUS | Description |
|-------|-------------|
| 29222927 | Drugs of amino-naphthols and -phenols, their ethers and esters, except those cont. more than one oxygen function; salts thereof, nesoi |
| 29222961 | Amino-naphthols and other amino-phenols and their derivatives of products described in add'l U.S. note 3 to section VI |
| 29222981 | Amino-naphthols and other amino-phenols; their ethers, esters & salts (not containing more than one oxygen function) thereof nesoi |
| 29223100 | Amfepramone (INN), methadone (INN) and normethadone (INN); salts thereof |
| 29223925 | Aromatic amino-aldehydes, -ketones and -quinones, other than those with more than one oxygen function; salts; desc in add US note 3 sec VI |
| 29223945 | Aromatic amino-aldehydes, -ketones and -quinones, other than those with more than one oxygen function; salts thereof; nesoi |
| 29223950 | Nonaromatic amino-aldehydes, -ketones and -quinones, other than those with more than one kind of oxygen function, salts thereof; nesoi |
| 29224100 | Lysine and its esters and salts thereof |
| 29224250 | Glutamic acid and its salts, other than monosodium glutamate |
| 29224400 | Tildine (INN) and its salts |
| 29224910 | m-Aminobenzoic acid, technical; and other specified aromatic amino-acids and their esters, except those with more than one oxygen function |
| 29224926 | Aromatic amino-acids drugs and their esters, not containing more than one kind of oxygen function, nesoi |
| 29224930 | Aromatic amino-acids and their esters, excl. those with more than one oxygen function; salts; described in add. U.S. note 3 to sect VI |
| 29224937 | Aromatic amino-acids and their esters, not contng more than 1 kind of oxygen function (excluding goods in add U.S. note 3 to sec VI), nesoi |
| 29224949 | Nonaromatic amino-acids, other than those containing more than one kind of oxygen function, other than glycine |
| 29224980 | Non-aromatic esters of amino-acids, other than those containing more than one kind of oxygen function; salts thereof |
| 29225007 | 3,4-Diaminophenetole dihydrogen sulfate; 2-nitro-5-[(2,3-dihydroxy)propoxy]-N-methylaniline; and other specified aromatic chemicals |
| 29225010 | Specified aromatic amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function |
| 29225011 | Salts of d(underscored)-(-)-p-Hydroxyphenylglycine |
| 29225013 | Isoetharine hydrochloride and other specified aromatic drugs of amino-compounds with oxygen function |
| 29225014 | Other aromatic cardiovascular drugs of amino-compounds with oxygen function |
| 29225017 | Aromatic dermatological agents and local anesthetics of amino-compounds with oxygen function |
| 29225025 | Aromatic drugs of amino-compounds with oxygen function, nesoi |
| 29225035 | Aromatic amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function described in add. US note 3 to section VI |
| 29225040 | Aromatic amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function, nesoi |
| 29225050 | Nonaromatic amino-alcohol-phenols, amino-acid-phenols and other amino-compounds with oxygen function |
| 29231000 | Choline and its salts |
| 29232020 | Lecithins and other phosphoaminolipids, nesoi |
| 29239001 | Quaternary ammonium salts and hydroxides, whether or not chemically defined, nesoi |
| 29241100 | Meprobamate (INN) |
| 29241911 | Acyclic amides (including acyclic carbamates) |
| 29241980 | Acyclic amide derivatives; salts thereof; nesoi |
| 29242116 | Aromatic ureines and their derivatives pesticides, nesoi |
| 29242150 | Nonaromatic ureines and their derivatives; and salts thereof |
| 29242910 | Acetanilide; N-acetylsulfanilyl chloride; aspartame; and 2-methoxy-5-acetamino-N,N-bis(2-acetoxyethyl)aniline |
| 29242962 | Other aromatic cyclic amides and derivatives for use as drugs |
| 29242971 | Aromatic cyclic amides and their derivatives of products described in additional U.S. note 3 to section VI, nesoi |

| HTSUS | Description |
|---|---|
| 29242977 | Aromatic cyclic amides (incl cyclic carbamates) and their derivatives and salts thereof, nesoi |
| 29242995 | Other nonaromatic cyclic amides and their derivatives; salts thereof; nesoi |
| 29251200 | Glutethimide (INN) |
| 29251942 | Other aromatic imides and their derivatives; salts thereof; nesoi |
| 29251991 | Other non-aromatic imides and their derivatives |
| 29252100 | Chlordimeform (ISO) |
| 29252920 | Aromatic drugs of imines and their derivatives, nesoi |
| 29252960 | Aromatic imines and their derivatives; salts thereof (excluding drugs); nesoi |
| 29252990 | Non-aromatic imines and their derivatives; salts thereof |
| 29263010 | Fenproporex (INN) and its salts |
| 29264000 | alpha-Phenylacetoacetonitrile |
| 29269014 | p-Chlorobenzonitrile and verapamil hydrochloride |
| 29269043 | Aromatic nitrile-function compounds, nesoi, described in additional U.S. note 3 to section VI |
| 29269048 | Aromatic nitrile-function compounds other than those products in additional U.S. note 3 to section VI, nesoi |
| 29270040 | Diazo-, azo- or azoxy-compounds, nesoi, described in additional U.S. note 3 to section VI |
| 29270050 | Other diazo-, azo- or azoxy-compounds, nesoi |
| 29280025 | Aromatic organic derivatives of hydrazine or of hydroxylamine |
| 29280030 | Nonaromatic drugs of organic derivatives of hydrazine or of hydroxylamine, other than Methyl ethyl ketoxime |
| 29280050 | Nonaromatic organic derivatives of hydrazine or of hydroxylamine, nesoi |
| 29299020 | Aromatic compounds with other nitrogen function, nesoi |
| 29299050 | Nonaromatic compounds with other nitrogen functions, except isocyanates |
| 29302020 | Aromatic compounds of thiocarbamates and dithiocarbamates, excluding pesticides |
| 29302090 | Other non-aromatic thiocarbamates and dithiocarbamates |
| 29303060 | Thiuram mono-, di- or tetrasulfides, other than tetramethylthiuram monosulfide |
| 29309029 | Other aromatic organo-sulfur compounds (excluding pesticides) |
| 29309049 | Nonaromatic organo-sulfur acids, nesoi |
| 29309092 | Other non-aromatic organo-sulfur compounds |
| 29314900 | Other non-halogenated organo-phosphorous derivatives |
| 29315300 | O-(3-chloropropyl) O-[4-nitro-3-(trifluoromethyl)phenyl] methylphosphonothionate |
| 29319022 | Drugs of aromatic organo-inorganic compounds |
| 29319090 | Other non-aromatic organo-inorganic compounds |
| 29321400 | Sucralose |
| 29321951 | Nonaromatic compounds containing an unfused furan ring (whether or not hydrogenated) in the ring |
| 29322020 | Aromatic drugs of lactones |
| 29322030 | Aromatic lactones, nesoi, described in additional U.S. note 3 to section VI |
| 29322050 | Nonaromatic lactones |
| 29329961 | Aromatic heterocyclic compounds with oxygen hetero-atom(s) only described in additional U.S. note 3 to section VI, nesoi |
| 29329970 | Aromatic heterocyclic compounds with oxygen hetero-atom(s) only, nesoi |
| 29329990 | Nonaromatic heterocyclic compounds with oxygen hetero-atom(s) only, nesoi |
| 29331100 | Phenazone (Antipyrine) and its derivatives |
| 29331935 | Aromatic or modified aromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only containing an unfused pyrazole ring |
| 29331945 | Nonaromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only containing an unfused pyrazole ring |
| 29331990 | Other compound (excluding aromatic, modified aromatic & drugs) containing unfused pyrazole ring (whether or n/hydrogenated) in the structure |
| 29332100 | Hydantoin and its derivatives |
| 29332920 | Aromatic or modified aromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only cont. an unfused imidazole ring |

30

| HTSUS | Description |
|---|---|
| 29332935 | Aromatic or mod. aromatic goods in add US note 3 to sect VI containing an unfused imidazole ring (whether or n/hydrogenated) in structure |
| 29332943 | Aromatic or mod aromatic goods contng unfused imidazole ring (whether or n/hydrogenated) in the structure (exc prod in add US note 3 sec VI) |
| 29332945 | Nonaromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused imidazole ring, nesoi |
| 29332990 | Other compounds (excluding drugs, aromatic and modified aromatic compounds) containing an unfused imidazole ring (whether or n/hydrogenated) |
| 29333301 | Alfentanil (INN), anileridine (INN), bezitramide (INN), bromazepam (INN), difenoxin (INN), and other specified INNs; salts thereof |
| 29333400 | Other fentanyls and their derivatives, containing an unfused pyrazole ring |
| 29333500 | 3-Quinuclidinol |
| 29333700 | N-Phenethyl-4-piperidone (NPP) |
| 29333908 | 1-(3-Sulfapropyl)pryidinium hydroxide; N,N-bis(2,2,6,6-tetramethyl-4-piperidinyl)-1,6-hexanediamine; and 5 other specified chemicals |
| 29333910 | Collidines, lutidines and picolines |
| 29333920 | p-Chloro-2-benzylpyridine & other specified heterocyclic compounds, w nitrogen hetero-atom(s) only cont. an unfused pyridine ring |
| 29333921 | Fungicides of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring |
| 29333923 | o-Paraquat dichloride |
| 29333925 | Herbicides nesoi, of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring |
| 29333927 | Pesticides nesoi, of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring |
| 29333931 | Psychotherapeutic agents of heterocyclic compounds with nitrogen hetero-atom(s) only, containing an unfused pyridine ring, nesoi |
| 29333941 | Drugs containing an unfused pyridine ring (whether or not hydrogenated) in the structure, nesoi |
| 29333961 | Heterocyclic compounds with nitrogen hetero-atom(s) only containing an unfused pyridine ring, described in add. US note 3 to sec. VI |
| 29333992 | Heterocyclic compounds with nitrogen hetero-atom(s) only containing an unfused pyridine ring, nesoi |
| 29334100 | Levorphenol (INN) and its salts |
| 29334908 | 4,7-Dichloroquinoline |
| 29334910 | Ethoxyquin (1,2-Dihydro-6-ethoxy-2,2,4-trimethylquinoline) |
| 29334915 | 8-Methylquinoline and Isoquinoline |
| 29334917 | Ethyl ethyl-6,7,8-trifluoro-1,4-dihydro-4-oxo-3-quinoline carboxylate |
| 29334920 | 5-Chloro-7-iodo-8-quinolinol (Iodochlorhydroxyquin); Decoquinate; Diiodohydroxyquin; and Oxyquinoline sulfate |
| 29334926 | Drugs containing a quinoline or isoquinoline ring-system (whether or not hydrogenated) not further fused, nesoi |
| 29334930 | Pesticides of heterocyclic compounds with nitrogen hetero-atom(s) only, cont. a quinoline or isoquinoline ring-system, not further fused |
| 29334960 | Products described in add. US note 3 to sec VI containing quinoline or isoquinoline ring-system (whether or n/hydrogenated), n/further fused |
| 29334970 | Heterocyclic compounds with nitrogen hetero-atom(s) only, containing a quinoline ring-system, not further fused, nesoi |
| 29335210 | Malonylurea (barbituric acid) |
| 29335290 | Salts of barbituric acid |
| 29335300 | Allobarbital (INN), amobarbital (INN), barbital (INN), butalbital (INN), butobarbital, and other specified INNs; salts thereof |
| 29335400 | Other derivatives of malonylurea (barbituric acid); salts thereof |
| 29335910 | Aromatic or modified aromatic herbicides of heterocyclic compounds with nitrogen hetero-atom(s) only, cont. a pyrimidine or piperazine ring |
| 29335915 | Aromatic or mod. aromatic pesticides nesoi, of heterocyclic compounds with nitrogen hetero-atom(s) only cont. pyrimidine or piperazine ring |
| 29335918 | Nonaromatic pesticides of heterocyclic compounds with nitrogen hetero-atom(s) only, cont. pyrimidine or piperazine ring, nesoi |

| HTSUS | Description |
|---|---|
| 29335921 | Antihistamines, including those principally used as antinauseants |
| 29335922 | Nicarbazin and trimethoprim |
| 29335936 | Anti-infective agents nesoi, of heterocyclic compounds with nitrogen hetero-atom(s) only, cont. pyrimidine, piperazine ring |
| 29335946 | Psychotherapeutic agents of heterocyclic compounds with nitrogen hetero-atom(s) only, cont. pyrimidine or piperazine ring, nesoi |
| 29335953 | Other aromatic or modified aromatic drugs containing a pyrimidine ring (whether or not hydrogenated) or piperazine ring in the structure |
| 29335959 | Nonaromatic drugs of heterocyclic compounds nesoi, with nitrogen hetero-atom(s) only, cont. a pyrimidine or piperazine ring |
| 29335970 | Aromatic heterocyclic compounds nesoi, with nitrogen hetero-atom(s) only, cont. pyrimidine or piperazine ring, in add. U.S. note 3, sec. VI |
| 29335980 | Aromatic or modified aromatic heterocyclic compounds nesoi, with nitrogen hetero-atom(s) only, cont. pyrimidine or piperazine ring |
| 29335985 | 2-Amino-4-chloro-6-methoxypyrimidine; 2-amino-4,6-dimethoxypyrimidine; and 6-methyluracil |
| 29335995 | Other (excluding aromatic or mod aromatic) compds containing pyrimidine ring (whether or n/hydrogenated) or piperazine ring in the structure |
| 29336960 | Other compounds containing an unfused triazine ring (whether or not hydrogenated) in the structure |
| 29337200 | Clobazam (INN) and methyprylon (INN) |
| 29337908 | Aromatic or modified aromatic lactams with nitrogen hetero-atoms only described in additional U.S. note 3 to section VI |
| 29337915 | Aromatic or modified aromatic lactams, nesoi |
| 29337985 | Aromatic or modified aromatic lactams with nitrogen hetero-atoms only, nesoi |
| 29339100 | Alprazolam (INN), camazepam (INN), chlordiazepoxide (INN), clonazepam (INN), clorazepate, and other specified INNs; salts thereof |
| 29339901 | Butyl (R)-2-[4-(5-triflouromethyl-2-pyridinyloxy)phenoxy]propanoate |
| 29339902 | 2-[4-[(6-Chloro-2-quinoxalinyl)oxy]phenoxy]propionic acid, ethyl ester; and 1 other specified aromatic chemical |
| 29339905 | Acridine and indole |
| 29339906 | alpha-Butyl-alpha-(4-chlorophenyl)-1H-1,2,4-triazole-1-propanenitrile (Mycolbutanil); and one other specified aromatic chemical |
| 29339908 | Acetoacetyl-5-aminobenzimidazolone; 1,3,3-Trimethyl-2-methyleneindoline; and two other specified aromatic chemicals |
| 29339911 | Carbazole |
| 29339912 | 6-Bromo-5-methyl-1H-imidazo-(4,5-b)pyridine; 2-sec-butyl-4-tert-butyl-6-(benzotriazol-2-yl)phenol; 2-methylindoline; and other specific |
| 29339916 | o-Diquat dibromide (1,1-Ethylene-2,2-dipyridylium dibromide) |
| 29339917 | Aromatic or modified aromatic insecticides with nitrogen hetero-atom(s) only, nesoi |
| 29339922 | Other heterocyclic aromatic or modified aromatic pesticides with nitrogen hetero-atom(s) only, nesoi |
| 29339924 | Aromatic or modified aromatic photographic chemicals with nitrogen hetero-atom(s) only |
| 29339926 | Aromatic or modified aromatic antihistamines of heterocyclic compounds with nitrogen hetero-atom(s) only |
| 29339942 | Acriflavin; Acriflavin hydrochloride; Carbadox; Pyrazinamide |
| 29339946 | Aromatic or modified aromatic anti-infective agents of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi |
| 29339951 | Hydralazine hydrochloride |
| 29339953 | Aromatic or modified aromatic cardiovascular drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi |
| 29339955 | Aromatic or modified aromatic analgesics and certain like affecting chemicals, of heterocyclic compounds with nitrogen hetero-atom(s) only |
| 29339958 | Droperidol; and Imipramine hydrochloride |
| 29339961 | Aromatic/modified aromatic psychotherapeutic agents, affecting the CNS, of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi |
| 29339965 | Aromatic or modified aromatic anticonvulsants, hypnotics and sedatives, of heterocyclic compounds with nitrogen hetero-atom(s) only |

| HTSUS | Description |
|---|---|
| 29339970 | Aromatic or modified aromatic drugs affecting the central nervous system, of heterocyclic compounds with nitrogen atom(s) only, nesoi |
| 29339975 | Aromatic or modified aromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi |
| 29339979 | Aromatic or modified aromatic compounds with nitrogen hetero-atom(s) only described in additional U.S. note 3 to section VI |
| 29339982 | Aromatic or mod. aromatic compounds with nitrogen hetero-atom(s) only other than products described in add. U.S. note 3 to section VI, nesoi |
| 29339985 | 3-Amino-1,2,4-triazole |
| 29339989 | Hexamethyleneimine |
| 29339990 | Nonaromatic drugs of heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi |
| 29339997 | Nonaromatic heterocyclic compounds with nitrogen hetero-atom(s) only, nesoi |
| 29341010 | Aromatic or modified aromatic heterocyclic compounds cont. an unfused thiazole ring, described in add. U.S. note 3 to section VI |
| 29341020 | Aromatic or modified aromatic heterocyclic compounds, nesoi, containing an unfused thiazole ring |
| 29341090 | Other compounds (excluding aromatic or modified aromatic) containing an unfused thiazole ring (whether or not hydrogenated) in the structure |
| 29342040 | Heterocyclic compounds containing a benzothiazole ring-system, not further fused, described in add. U.S. note 3 to section VI |
| 29342080 | Other compounds containing a benzothiazole ring system (whether or not hydrogenated), not further fused |
| 29343023 | Antidepressants, tranquilizers and other pschotherapeutic agents containing a phenothiazine ring-system, not further fused |
| 29343027 | Other drugs containing a phenothiazine ring system (whether or not hydrogenated), not further fused, nesoi |
| 29343043 | Products described in add. US note 3 to section VI containing a phenothiazine ring system (whether or not hydrogenated), not further fused |
| 29343050 | Heterocyclic compounds containing a phenothiazine ring-system (whether or not hydrogenated), not further fused, nesoi |
| 29349100 | Aminorex (INN), brotizolam (INN), clotiazepam (INN), cloxazolam (INN), dextromoramide (INN), and other specified INNs; salts thereof |
| 29349200 | Other fentanyls and their derivatives, containing an unfused thiazole ring |
| 29349901 | Mycophenolate mofetil |
| 29349903 | 2-Acetylbenzo(b)thiophene; and 2 other specified aromatic or modified aromatic compounds |
| 29349905 | 5-Amino-3-phenyl-1,2,4-thiadiazole(3-Phenyl-5-amino-1,2,4-thiadiazole); and 3 other specified aromatic/mod. aromatic heterocyclic compounds |
| 29349906 | 7-Nitronaphth[1,2]oxadiazole-5-sulfonic acid and its salts |
| 29349907 | Ethyl 2-[4-[(6-chloro-2-benzoxazoyl)oxy]phenoxy]propanoate (Fenoxaprop- ethyl) |
| 29349908 | 2,5-Diphenyloxazole |
| 29349909 | 1,2-Benzisothiazolin-3-one |
| 29349911 | 2-tert-Butyl-4-(2,4-dichloro-5-isopropoxyphenyl)-delta(squared)-1,3,4-oxadiazolin-5-one; Bentazon; Phosalone |
| 29349912 | Aromatic or modified aromatic fungicides of other heterocyclic compounds, nesoi |
| 29349915 | Aromatic or modified aromatic herbicides of other heterocyclic compounds, nesoi |
| 29349916 | Aromatic or modified aromatic insecticides of other heterocyclic compounds, nesoi |
| 29349918 | Aromatic or modified aromatic pesticides nesoi, of other heterocyclic compounds, nesoi |
| 29349920 | Aromatic or modified aromatic photographic chemicals of other heterocyclic compounds, nesoi |
| 29349930 | Aromatic or modified aromatic drugs of other heterocyclic compounds, nesoi |
| 29349939 | Aromatic or modified aromatic other heterocyclic compounds described in additional U.S. note 3 to section VI |
| 29349944 | Aromatic or modified aromatic other heterocyclic compounds, nesoi |
| 29349947 | Nonaromatic drugs of other heterocyclic compounds, nesoi |
| 29349970 | Morpholinethyl chloride hydrochloride; 2-methyl-2,5-dioxo-1-oxa-2-phospholan; and 1 other specified nonaromatic chemical |

| HTSUS | Description |
|---|---|
| 29349990 | Nonaromatic other heterocyclic compounds, nesoi |
| 29355000 | Other perfluorooctane sulfonamides |
| 29359006 | 4-Amino-6-chloro-m-benzenedisulfonamide and Methyl-4-aminobenzenesulfonylcarbamate (Asulam) |
| 29359010 | 2-Amino-N-Ethylbenzenesulfonanilide etc |
| 29359013 | (5-[2-Chloro-4-(Trifluoromeythyl)phenoxy]-N-(Methylsulfonyl)-2-Nitrobenzamide)(fomesafen); etc |
| 29359015 | ortho-Toluenesulfonamide |
| 29359020 | Sulfonamides used as fast color bases and fast color salts |
| 29359030 | Sulfamethazine |
| 29359032 | Acetylsulfisoxazole; Sulfacetamide, sodium; and Sulfamethazine, sodium |
| 29359033 | Sulfathiazole and Sulfathiazole, sodium |
| 29359042 | Salicylazosulfapyridine (Sulfasalazine); Sulfadiazine; Sulfaguanidine; Sulfamerizine; and Sulfapyridine |
| 29359048 | Other sulfonamides used as anti-infective agents |
| 29359060 | Other sulfonamide drugs (excluding anti-infective agents) |
| 29359075 | Other sulfonamides (excluding drugs, etc) of products descibed in US note 3 to section 6 |
| 29359095 | Other sulfonamides, excluding drugs, excluding products described in US note 4 to section 6 |
| 29362100 | Vitamins A and their derivatives, unmixed, natural or synthesized |
| 29362200 | Vitamin B1 (Thiamine) and its derivatives, unmixed, natural or synthesized |
| 29362300 | Vitamin B2 (Riboflavin) and its derivatives, unmixed, natural or synthesized |
| 29362401 | Vitamin B5 (D- or DL-Pantothenic acid) and its derivatives, unmixed, natural or synthesized |
| 29362500 | Vitamin B6 (Pyridoxine and related compounds with Vitamin B6 activity) and its derivatives, unmixed, natural or synthesized |
| 29362600 | Vitamin B12 (Cyanocobalamin and related compounds with Vitamin B12 activity) and its derivatives, unmixed, natural or synthesized |
| 29362700 | Vitamin C (Ascorbic acid) and its derivatives, unmixed, natural or synthesized |
| 29362800 | Vitamin E (Tocopherols and related compounds with Vitamin E activity) and its derivatives, unmixed, natural or synthesized |
| 29362910 | Folic acid and its derivatives, unmixed |
| 29362916 | Niacin and niacinamide |
| 29362920 | Aromatic or modified aromatic vitamins and their derivatives, nesoi |
| 29362950 | Other vitamins and their derivatives, nesoi |
| 29369001 | Vitamins or provitamins (including natural concentrates) and intermixtures of the foregoing, whether or not in any solvent |
| 29371100 | Somatotropin, its derivatives and structural analogues |
| 29371200 | Insulin and its salts |
| 29371900 | Polypeptide hormones, protein hormones and glycoprotein hormones, their derivatives and structural analogues, nesoi |
| 29372100 | Cortisone, hydrocortisone, prednisone (Dehydrocortisone) and prednisolone (Dehydrohydrocortisone) |
| 29372200 | Halogenated derivatives of corticosteroidal hormones |
| 29372310 | Estrogens and progestins obtained directly or indirectly from animal or vegetable materials |
| 29372325 | Estradiol benzoate; and Estradiol cyclopentylpropionate (estradiol cypionate) |
| 29372350 | Other estrogens and progestins not derived from animal or vegetable materials, nesoi |
| 29372910 | Desonide; and Nandrolone phenpropionate |
| 29372990 | Steroidal hormones, their derivatives and structural analogues, nesoi |
| 29375000 | Prostaglandins, thromboxanes and leukotrienes, their derivatives and structural analogues |
| 29379005 | Epinephrine |
| 29379010 | Epinephrine hydrochloride |
| 29379020 | Catecholamine hormones, their derivatives and structural analogues, nesoi |

34

| HTSUS | Description |
|---|---|
| 29379040 | l-Thyroxine(Levothyroxine), sodium |
| 29379045 | Amino-acid derivatives of hormones and their derivatives, nesoi |
| 29379090 | Other hormones,their derivatives and structural analogues,other steroid derivatives and structural analogue used primarily as hormones,nesoi |
| 29381000 | Rutoside (Rutin) and its derivatives |
| 29389000 | Glycosides, natural or synthesized, and their salts, ethers, esters, and other derivatives other than rutoside and its derivatives |
| 29391100 | Concentrates of poppy straw; buprenorphine (INN), codeine, dihydrocodeine (INN), ethylmorphine, and other specified INNs; salts thereof |
| 29391910 | Papaverine and its salts |
| 29391920 | Synthetic alkaloids of opium and their derivatives; salts thereof; nesoi |
| 29391950 | Nonsynthetic alkaloids of opium and their derivatives; salts thereof; nesoi |
| 29392000 | Alkaloids of cinchona, and their derivatives; salts thereof, other than quinine and its salts |
| 29393000 | Caffeine and its salts |
| 29394100 | Ephedrine and its salts |
| 29394200 | Pseudoephedrine and its salts |
| 29394400 | Norephedrine & its salts |
| 29394500 | Levometamfetamine, metamfetamine (INN), metamfetamine racemate and their salts |
| 29394903 | Alkaloids of ephedra and their salts, other than ephedrine, pseudoephedrine, cathine, norephedrine, levometamfetamine and their salts |
| 29395900 | Theophylline aminophylline (Theophylline-ethylenediamine) and their derivatives; salts thereof; nesoi |
| 29396200 | Ergotamine and its salts |
| 29396300 | Lysergic acid and its salts |
| 29396900 | Alkaloids of rye ergot and their derivatives, nesoi; salts thereof |
| 29397200 | Cocaine, ecgonine; salts, esters and other derivatives thereof |
| 29397900 | Vegetable alkaloids, natural or reproduced by synthesis, their salts and other derivatives, nesoi |
| 29398000 | Other alkaloids, natural or reproduced by synthesis and their salts, ethers, esters & other derivatives, nesoi |
| 29400060 | Other sugars, nesoi excluding d-arabinose |
| 29411010 | Ampicillin and its salts |
| 29411020 | Penicillin G salts |
| 29411030 | Carfecillin, sodium; cloxacillin, sodium; dicloxacillin, sodium; flucloxacillin (Floxacillin); and oxacillin, sodium |
| 29411050 | Penicillins and their derivatives nesoi, with a penicillanic acid structure; salts thereof |
| 29412010 | Dihydrostreptomycins and its derivatives; salts thereof |
| 29412050 | Streptomycins and their derivatives; salts thereof, nesoi |
| 29413000 | Tetracyclines and their derivatives; salts thereof |
| 29414000 | Chloramphenicol and their derivatives; salts thereof |
| 29415000 | Erythromycin and their derivatives; salts thereof |
| 29419010 | Natural antibiotics, nesoi |
| 29419030 | Antibiotics, nesoi, aromatic or modified aromatic, other than natural |
| 29419050 | Antibiotics nesoi, other than aromatic or modified aromatic antibiotics |
| 29420005 | Aromatic or modified aromatic drugs of other organic compounds, nesoi |
| 29420035 | Other aromatic or modified aromatic organic compounds (excluding products described in additional U.S. note 3 to section VI) |
| 29420050 | Nonaromatic organic compounds, nesoi |
| 30012000 | Extracts of glands or other organs or of their secretions for organotherapeutic uses |
| 30019001 | Glands and other organs for organotherapeutic uses, dried, whether or not powdered |
| 30021200 | Antisera and other blood fractions including human blood and fetal bovine serum |
| 30021300 | Immunological products, unmixed, not put up in measured doses or in forms or packings for retail sale |

35

| HTSUS | Description |
|-------|-------------|
| 30021400 | Immunological products, mixed, not put up in measured doses or in forms or packings for retail sale |
| 30021500 | Immunological products, put up in measured doses or in forms or packings for retail sale |
| 30024100 | Vaccines for human medicine |
| 30024200 | Vaccines for veterinary medicine |
| 30024900 | Toxins or cultures of micro-organisms (excluding yeasts) |
| 30025100 | Cell therapy products |
| 30025900 | Other cell cultures, other than cell therapy products |
| 30029010 | Ferments, excluding yeasts |
| 30029052 | Human blood; animal blood prepared for therapeutic, prophylactic, diagnostic uses; antisera; antiallergenic preparations nesoi & like products |
| 30031000 | Medicaments, cont. penicillins or streptomycins, not dosage form and not packed for retail |
| 30032000 | Medicaments containing antibiotics, nesoi, not dosage form and not packaged for retail |
| 30033910 | Medicaments containing artificial mixtures of natural hormones, but not antibiotics, not dosage form and not packed for retail |
| 30033950 | Medicaments containing products of heading 2937, nesoi, but not antibiotics, not dosage form and not packed for retail |
| 30034100 | Medicaments containing ephedrine or its salts, not dosage form and not packed for retail |
| 30034200 | Medicaments containing pseudoephedrine (INN) or its salts, not dosage form and not packed for retail |
| 30034900 | Other medicaments containing alkaloids or derivatives thereof, nesoi, not dosage form and not packed for retail |
| 30039001 | Other medicaments excl goods of heading 3002, 3005, 3006 consist of two or more consituents mixed together, not dosage form and not packed for retail |
| 30041010 | Medicaments containing penicillin G salts, in dosage form and packed for retail |
| 30041050 | Medicaments cont. penicillins or streptomycins, nesoi, in dosage form or packed for retail |
| 30042000 | Medicaments containing antibiotics, nesoi, in dosage form or packed for retail |
| 30043100 | Medicaments containing insulin, in dosage form or packed for retail |
| 30043200 | Medicaments, containing adrenal cortical hormones, in dosage form or packed for retail |
| 30043900 | Medicaments, containing products of heading 2937 nesoi, in dosage form or packed for retail |
| 30044100 | Medicaments containing ephedrine or its salts, in dosage form and packed for retail |
| 30044200 | Medicaments containing pseudoephedrine (INN) or its salts, in dosage form and packed for retail |
| 30044900 | Other medicaments containing alkaloids or derivatives thereof, nesoi, in dosage form and packed for retail |
| 30045010 | Medicaments containing vitamin B2 synthesized from aromatic or mod. aromatic compounds, in dosage form or packed for retail |
| 30045020 | Medicaments containing vitamin B12 synthesized from aromatic or mod. Aromatic compounds, in dosage form or packed for retail |
| 30045030 | Medicaments containing vitamin E synthesized from aromatic or mod. aromatic compounds, in dosage form or packed for retail |
| 30045040 | Medicaments containing vitamins nesoi, synthesized from aromatic or mod. aromatic compounds, in dosage form or packed for retail |
| 30045050 | Medicaments containing vitamins or other products of heading 2936, nesoi, in dosage form or packed for retail |
| 30046000 | Other medicaments containing antimalarial active principles described in subheading note 2 to this chapter, in dosage form and packed for retail |
| 30049010 | Medicaments containing antigens or hyaluronic acid or its sodium salt, nesoi, in dosage form or packed for retail |
| 30049092 | Medicaments nesoi, in dosage form and packed for retail |
| 30063010 | Opacifying preparation for X-ray examination; diagnostic reagent designed to be administered to the patient; all cont. antigens or antisera |

| HTSUS | Description |
|---|---|
| 30063050 | Opacifying preparations for X-ray examinations; diagnostic reagents designed to be administered to the patient, nesoi |
| 30066000 | Chemical contraceptive preparations based on hormones or spermicides |
| 30067000 | Gel preparation use human/veterinary medicine lubricant in surgical operation, physical exam or coupling agent tween body & med instrument |
| 30069310 | Placebos and blinded clinical trial kits, put up in measured doses, packaged with medicinal preparations |
| 30069320 | Placebos and blinded clinical trial kits, put up in measured doses, containing over 10% by dry weight of sugar |
| 30069350 | Placebos and blinded clinical trial kits, put up in measured doses, containing ingredients having nutritional value |
| 30069360 | Placebos and blinded clinical trial kits, put up in measured doses, in liquid form for oral intake |
| 30069380 | Placebos and blinded clinical trial kits, put up in measured doses, containing other chemicals other than medicaments |
| 31042000 | Potassium chloride |
| 31043000 | Potassium sulfate |
| 31049001 | Mineral or chemical fertilizers, potassic, nesoi |
| 31051000 | Fertilizers of chapter 31 in tablets or similar for |
| 31052000 | Mineral or chemical fertilizers nesoi, containin |
| 31056000 | Mineral or chemical fertilizers nesoi, containin |
| 32030080 | Coloring matter of vegetable or animal origin, nesoi |
| 32041380 | Basic dyes and preparations based thereon, nesoi |
| 32041720 | Copper phthalocyanine ([Phthalocyanato(2-)]copper) not ready for use as a pigment |
| 32041800 | Carotenoid coloring matters and preparations based thereon |
| 32061100 | Pigments & preparations based on titanium dioxide containing 80 percent or more by weight off titanium dioxide calculated on the dry weight |
| 32061900 | Pigments and preparations based on titanium dioxide, nesoi |
| 34024210 | Non-ionic organic surface-active agents, aromatic or modified aromatic |
| 34024220 | Fatty substances of animal, vegetable or microbial origin; non-ionic organic surface-active agents, other than aromatic or modified aromatic |
| 34024290 | Non-ionic organic surface-active agents, other than fatty substances of animal, vegetable or microbial origin, other than aromatic / modified aromatic |
| 36069030 | Ferrocerium and other pyrophoric alloys in all forms |
| 38089410 | Disinfectants, containing any aromatic or modified aromatic disinfectant |
| 38089450 | Disinfectants not subject to subheading note 1 of chapter 38,  nesoi |
| 38180000 | Chemical elements doped for use in electronics, in the form of discs, wafers etc., chemical compounds doped for electronic use |
| 38249100 | Mixtures consisting mainly of methylphosphonate etc. |
| 38249929 | Mixtures containing 5% or more by weight of one or more aromatic or modified aromatic substance, nesoi |
| 38249949 | Mixtures that are in whole or in part of hydrocarbons derived in whole or in part from petroleum, shale oil or natural gas |
| 38249955 | Mixtures of halogenated hydrocarbons, nesoi |
| 38249993 | Chemical products and preparations and residual products of the chemical or allied industries, nesoi |
| 39019090 | Polymers of ethylene, nesoi, in primary forms, other than elastomeric |
| 39029000 | Polymers of propylene or of other olefins, nesoi, in primary forms |
| 39046100 | Polytetrafluoroethylene (PTFE), in primary forms |
| 39059110 | Copolymers of vinyl esters or other vinyls, in primary forms, containing by weight 50% or more of derivatives of vinyl acetate |
| 39059980 | Polymers of vinyl esters or other vinyl polymers, in primary forms, nesoi |
| 39069050 | Acrylic polymers (except plastics or elastomers), in primary forms, nesoi |
| 39071000 | Polyacetals in primary forms |
| 39072100 | Bis(polyoxyethylene) methylphosphonate |
| 39072900 | Polyethers, other than polyacetals or bis(polyoxyethylene) methylphosphonate, in primary forms |

| HTSUS | Description |
|---|---|
| 39073000 | Epoxide resins in primary forms |
| 39076100 | Polyethylene terephthalate, having a viscosity number of 78 ml/g or higher |
| 39076900 | Polyethylene terephthalate, having a viscosity number less than 78 ml/g |
| 39077000 | Poly(lactic acid) |
| 39079950 | Other polyesters nesoi, saturated, in primary forms |
| 39081000 | Polyamide-6, -11, -12, -6,6, -6,9, -6,10 or -6,12 in primary form |
| 39100000 | Silicones in primary forms |
| 39119025 | Thermoplastic polysulfides, polysulfones & oth products spec in note 3, chapt 39, cont aromatic monomer units or derived therefrom |
| 39119091 | Polysulfides, polysulfones & other products specified in note 3 to chapter 39, nesoi |
| 39123100 | Carboxymethylcellulose and its salts |
| 39123900 | Cellulose ethers, other than carboxymethylcellulose and its salts, in primary forms |
| 39129000 | Cellulose and its chemical derivatives nesoi, in primary forms |
| 39139020 | Polysaccharides and their derivatives, nesoi, in primary forms |
| 39139050 | Natural polymers and modified natural polymers, nesoi, in primary forms |
| 39140060 | Ion-exchangers based on polymers of headings 3901 to 3913, in primary forms, nesoi |
| 40011000 | Natural rubber latex, whether or not prevulcanized |
| 40012100 | Natural rubber smoked sheets |
| 40012200 | Technically specified natural rubber (TSNR), in primary forms |
| 40012900 | Natural rubber in primary forms other than latex, smoked sheets or technically specified natural rubber (TSNR) |
| 40013000 | Balata, gutta-percha, guayule, chicle and similar natural rubber gums, in primary forms |
| 44011100 | Coniferous fuel wood, in logs, in billets, in twigs, in faggots or similar forms |
| 44011200 | Nonconiferous fuel wood, in logs, in billets, in twigs, in faggots or similar forms |
| 44012100 | Coniferous wood in chips or particles |
| 44012200 | Nonconiferous wood in chips or particles |
| 44013100 | Sawdust and wood waste and scrap,  pellets |
| 44013200 | Wood briquettes |
| 44013942 | Sawdust and wood waste and scrap, agglomerated, excluding wood pellets, wood briquettes and artificial fire logs |
| 44014100 | Sawdust, not agglomerated |
| 44014900 | Other wood waste and scrap, not agglomerated, other than sawdust |
| 44021000 | Wood charcoal (including shell or nut charcoal), whether or not agglomerated, of bamboo |
| 44022000 | Wood charcoal (including shell or nut charcoal), whether or not agglomerated, of shell or nut |
| 44029001 | Wood charcoal (including shell or nut charcoal), whether or not agglomerated, other than of bamboo or shell or nut |
| 44031100 | Coniferous wood in the rough whether or not stripped of bark or sapwood, or roughly squared, treated with preservatives |
| 44031200 | Nonconiferous wood in the rough whether or not stripped of bark or sapwood, or roughly squared, treated with preservatives |
| 44032101 | Pine wood in the rough/roughly squared, the smallest dimension greater than or equal to 15 cm, not treated with preservatives |
| 44032201 | Pine wood in the rough/roughly squared, the smallest dimension less than 15 cm, not treated with preservatives |
| 44032301 | Fir and spruce wood in the rough/roughly squared, the smallest dimension greater than or equal to 15 cm, not treated with preservatives |
| 44032401 | Fir and spruce wood in the rough/roughly squared, the smallest dimension less than 15 cm, not treated with preservatives |
| 44032501 | Other coniferous wood, except pine, fir and spruce, in the rough/roughly squared, greater than or equal to 15 cm, not treated with preservatives |
| 44032601 | Other coniferous wood, except pine, fir and spruce, in the rough/roughly squared, less than 15 cm, not treated with preservatives |
| 44034200 | Wood in the rough/roughly squared, of teak, not treated with paint/stain/creosote/other preserv |

| HTSUS | Description |
|---|---|
| 44034902 | Wood in the rough/roughly squared, of tropical wood other than Teak or Meranti, not treated with paint/stain/creosote/other preserv |
| 44039100 | Oak wood in the rough, whether or not stripped of bark or sapwood, or roughly squared, not treated with preservatives |
| 44039301 | Beech wood in the rough/roughly squared, the smallest dimension greater than or equal to 15 cm, not treated with preservatives |
| 44039401 | Beech wood in the rough/roughly squared, the smallest dimension less than 15 cm, not treated with preservatives |
| 44039501 | Birch wood in the rough/roughly squared, the smallest dimension greater than or equal to 15 cm, not treated with preservatives |
| 44039601 | Birch wood in the rough/roughly squared, the smallest dimension less than 15 cm, not treated with preservatives |
| 44039700 | Poplar and aspen wood in the rough/roughly squared, not treated with preservatives |
| 44039800 | Eucalyptus wood in the rough/roughly squared, not treated with preservatives |
| 44039901 | Wood in the rough/roughly squared, not treated with preservatives, nesoi |
| 44041000 | Coniferous wood, roughly shaped into poles, pickets, stakes, sticks and other forms, to be finished into specific articles or products |
| 44042000 | Nonconiferous wood, roughly shaped into poles, pickets, stakes, sticks and other forms, to be finished into specific articles or products |
| 44050000 | Wood wool (excelsior); wood flour |
| 44061100 | Railway or tramway sleepers (cross-ties) of coniferous wood, not impregnated |
| 44061200 | Railway or tramway sleepers (cross-ties) of  nonconiferous wood, not impregnated |
| 44069100 | Railway or tramway sleepers (cross-ties) of coniferous wood, impregnated |
| 44069200 | Railway or tramway sleepers (cross-ties) of nonconiferous wood, impregnated |
| 44071100 | Pine wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44071200 | Fir and spruce wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44071300 | Mixtures of spruce, pine and fir (S-P-F) wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44071400 | Mixtures of hemlock and fir (hem-fir) wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44071900 | Other coniferous wood, nesoi, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44072100 | Dark Red Meranti, Light Red Meranti and other specified tropical woods, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44072200 | Okoume, Obeche, Sapelli and other specified tropical woods, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44072301 | Teak, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44072500 | Dark Red Meranti, Light Red Meranti and Meranti Bakau wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44072600 | White Lauan, White Meranti, White Seraya, Yellow Meranta and Alan wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44072700 | Sapelli wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44072800 | Iroko wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44072902 | Tropical wood, nesoi, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44079100 | Oak wood, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44079200 | Beech wood, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44079300 | Maple wood, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44079400 | Cherry wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44079500 | Ash wood sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44079600 | Birch wood, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44079700 | Poplar and aspen wood, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44079902 | Nonconiferous wood, nesoi, sawn or chipped lengthwise, sliced or peeled, over 6 mm thick |
| 44081001 | Coniferous veneer sheets and sheets for plywood & coniferous wood sawn/sliced/peeled not over 6 mm thick |
| 44083101 | Dark Red Meranti, Light Red Meranti and Meranti Bakau veneer sheets and sheets for plywood and other wood sawn/sliced/peeled, n/o 6 mm thick |

| HTSUS | Description |
|---|---|
| 44083902 | Other tropical wood veneer sheets and sheets for plywood, and wood sawn/sliced/peeled n/o 6 mm thick |
| 44089001 | Nontropical nonconiferous veneer sheets and sheets for plywood and other wood sawn/sliced/peeled, not over 6 mm thick |
| 44091005 | Coniferous wood continuously shaped along any of its ends, whether or not also continuously shaped along any its edges or faces |
| 44091010 | Coniferous wood siding continuously shaped along any of its edges or faces but not on its ends |
| 44091020 | Coniferous wood flooring continuously shaped along any of its edges or faces but not on its ends |
| 44091040 | Standard wood moldings of pine (Pinus spp.) continuously shaped along any of its edges or faces but not on its ends |
| 44091045 | Standard coniferous wood moldings, other than of pine, continuously shaped along any of its edges or faces but not on its ends |
| 44091050 | Coniferous wood moldings, other than standard type, continuously shaped along any of its edges or faces but not on its ends |
| 44091060 | Coniferous wood dowel rods, plain, continuously shaped along any of its edges or faces but not on its ends |
| 44091065 | Coniferous wood dowel rod, sanded/grooved/otherwise advanced in condition, continuously shaped along any of edges or faces but not on its ends |
| 44091090 | Coniferous wood, other than siding, flooring, moldings or dowel rod, continuously shaped along any of its edges or faces but not on its ends |
| 44092105 | Nonconiferous wood (bamboo) continuously shaped along any of its ends, wether or not also continuously shaped along any its edges or faces |
| 44092190 | Bamboo, other than continuously shaped along any of its ends |
| 44092205 | Nonconiferous tropical wood continuously shaped along any ends, whether or not also continuously shaped along any edges or faces |
| 44092210 | Nonconiferous tropical wood siding, whether or not continuously shaped along its edges or faces but not its ends |
| 44092225 | Nonconiferous tropical wood flooring, whether or not continuously shaped along its edges or faces but not its ends |
| 44092240 | Nonconiferous tropical wood standard moldings, whether or not continuously shaped along its edges or faces but not its ends |
| 44092250 | Other nonconiferous tropical wood moldings, whether or not continuously shaped along its edges or faces but not its ends |
| 44092260 | Plain nonconiferous tropical wood dowel rods, whether or not continuously shaped along its edges or faces but not its ends |
| 44092265 | Nonconif. tropical wood dowel rods, sanded/grooved/otherwise advanced in condition, whether or not continuous. along edges or faces but not ends |
| 44092290 | Other nonconiferous tropical wood, whether or not continuously shaped along its edges or faces but not its ends |
| 44092906 | Other nonconiferous wood, continuously shaped along any ends, whether or not also continuously shaped along any edges or faces |
| 44092911 | Other nonconiferous wood siding, whether or not continuously shaped along its edges or faces but not its ends |
| 44092926 | Other nonconiferous wood flooring, whether or not continuously shaped along its edges or faces but not its ends |
| 44092941 | Other nonconiferous standard wood moldings, whether or not continuously shaped along its edges or faces but not its ends |
| 44092951 | Other nonconiferous wood moldings, whether or not continuously shaped along its edges or faces but not its ends |
| 44092961 | Plain other nonconif. wood dowel rods, whether or not continuously shaped along edges or faces but not ends |
| 44092966 | Other nonconif. wood dowel rods, sanded/grooved/otherwise advanced in condition, whether or not continuously shaped along edges or faces but not ends |
| 44092991 | Other nonconiferous wood, whether or not continuously shaped along its edges or faces but not its ends |
| 44101100 | Waferboard, including oriented strand board, of wood |
| 44101200 | Oriented strand board and waferboard, of wood, unworked or not further worked than sanded |

| HTSUS | Description |
|-------|-------------|
| 44101900 | Particle board and similar board of wood, other than waferboard |
| 44109000 | Particle board and similar board of ligneous materials other than wood |
| 44111210 | MDF , <= 5mm thick,  not mechanically worked or surface covered |
| 44111220 | MDF, <= 5mm thick, for construction,  laminated |
| 44111230 | MDF , <= 5mm thick, for construction,   not laminated, nesoi |
| 44111260 | Fiberboard of a density over 0.5 g/cm3 but not over 0.8 g/cm3, not mechanically worked surface covered (Except for oil treatment) |
| 44111290 | MDF, <= 5mm thick, not for construction,  nesoi |
| 44111310 | MDF, >5mm but <= 9 mm thick,  not mechanically worked or surface covered |
| 44111320 | MDF, >5mm but <= 9 mm thick,, for construction,  laminated |
| 44111330 | MDF , >5mm but <= 9 mm thick, for construction,  not laminated, nesoi |
| 44111360 | Fiberboard of a density over 0.5 g/cm3 but not over 0.8 g/cm3, not mechanically worked surface covered(except for oil treatment) |
| 44111390 | MDF, >5mm but <= 9 mm thick, not for construction,  nesoi |
| 44111410 | Fiberboard of a thickness exceeding 9 mm, not mechanically worked or surface covered |
| 44111420 | Fiberboard of a thickness exceeding 9 mm, edgeworked continuously, laminated, for construction uses |
| 44111430 | Fiberboard of a thickness exceeding 9 mm , tongued, grooved or rabbetted continuously, for construction uses, nesoi |
| 44111460 | Fiberboard of a thickness exceeding 9 mm, not mechanically worked surface covered (except for oil treatment) |
| 44111490 | Fiberboard nesoi,of a thickness exceeding 9 mm |
| 44119210 | Fiberboard of a density exceeding 0.8 g/cm3, not mechanically worked or surface covered |
| 44119220 | Fiberboard, of a density exceeding 0.8 g/cm3, mechanically worked, not surface covered (except for oil treatment) |
| 44119230 | Fiberboard, of a density exceeding 0.8 g/cm3, mechanically edged-worked, for construction uses |
| 44119240 | Fiberboard nesoi, density exceeding 0.8 g/cm3 |
| 44119310 | Fiberboard, not MDF, of a density >0.5 but <=0.8 g/cm3, not mechanically worked or surface covered |
| 44119320 | Fiberboard, not MDF, of a density >0.5 but <=0.8 g/cm3, edgeworked continuously, laminated, for construction uses |
| 44119330 | Fiberboard, not MDF, of a density >0.5 but <=0.8 g/cm3, tongued, grooved or rabbetted continuously, for construction,  nesoi |
| 44119360 | Fiberboard of a density over 0.5 g/cm3 but not over 0.8 g/cm3, not mechanically worked surface covered (Except for oil) |
| 44119390 | Fiberboard, not MDF,  of a density >0.5 but <=0.8 g/cm3, nesoi |
| 44119400 | Fiberboard of a density exceeding 0.35 g/cm3 but not exceeding 0.5 g/cm3, not mechanically worked or surface covered |
| 44121005 | Plywood, veneered panels and similar laminated wood, of bamboo |
| 44121090 | Veneered panels and similar laminated wood, of bamboo, other than plywood |
| 44123106 | Plywood sheets n/o 6mm thick, tropical wood outer ply, birch face ply, not surface covered beyond clear/transparent |
| 44123126 | Plywood sheets n/o 6mm thick, tropical wood outer ply, Spanish cedar or walnut face ply, not surface covered beyond clear/transparent |
| 44123142 | Plywood sheets n/o 6mm thick, tropical wood outer ply, with mahogany face ply, not surface covered beyond clear/transparent |
| 44123145 | Plywood sheets n/o 6mm thick tropical wood outer ply not mahogony face ply not surfact covered beyond clear/transparent of spec. thick, width, length |
| 44123148 | Plywood sheets n/o 6mm thick, tropical wood outer ply, not mahogany face ply, not surface covered beyond clear/transparent, nesoi |
| 44123152 | Plywood sheets n/o 6mm thick, tropical wood nesoi at least one outer ply, with face ply nesoi, not surface covered beyond clear/transparent |
| 44123161 | Plywood sheets n/o 6mm thick, with certain specified tropical wood outer ply, surface covered beyond clear or transparent |
| 44123192 | Plywood sheets n/o 6mm thick, tropical wood nesoi at least one outer ply, surface covered beyond clear or transparent |

41

| HTSUS | Description |
|---|---|
| 44123306 | Plywood sheets n/o 6mm thick, birch face ply, not surface covered beyond clear/transparent |
| 44123326 | Plywood sheets n/o 6mm thick, walnut face ply, not surface covered beyond clear/transparent |
| 44123332 | Plywood sheets n/o 6mm thick, outerply of specified nonconiferous wood excluding walnut and birch, not surface covered beyond clear/transparent |
| 44123357 | Plywood sheets n/o 6mm thick, outerply of specified nonconiferous wood including birch and walnut, surface covered beyond clear/transparent |
| 44123426 | Plywood sheets n/o 6mm thick, outerply of nonconiferous wood not in 4412.33, spanish cedar face ply, not surface covered beyond clear/transparent |
| 44123432 | Plywood sheets n/o 6mm thick, outerply of nonconiferous wood not in 4412.33, face ply nesoi, not surface covered beyond clear/transparent |
| 44123457 | Plywood sheets n/o 6mm thick, outerply of nonconiferous wood not in 4412.33, face ply nesoi, surface covered beyond clear/transparent |
| 44123910 | Plywood of wood sheets, n/o 6 mm thick each, with outer plies of coniferous wood, face ply of Parana pine, not or clear surface covered |
| 44123930 | Plywood of wood sheets, n/o 6 mm thick each, with outer plies of coniferous wood, European red pine face ply, not or clear surface covered |
| 44123940 | Plywood of wood sheets, n/o 6 mm thick each, with outer plies of coniferous wood, with face ply nesoi, not or clear surface covered |
| 44123950 | Plywood of wood sheets, n/o 6 mm thick each, with outer plies of coniferous wood, nesoi, surface covered, nesoi |
| 44124100 | Laminated veneered lumber with at least one outer ply of tropical wood |
| 44124200 | Laminated veneered lumber with at least one outer ply of nonconiferous wood |
| 44124900 | Laminated veneered lumber with both outer plies of coniferous wood |
| 44125110 | Blockboard etc: plywood nesoi, at least one tropical outer ply, not surface-covered beyond clear/transparent, w/face ply of birch |
| 44125131 | Blockboard etc: plywood nesoi, at least one tropical outer ply, not surface-covered beyond clear/transparent, not w/face ply of birch |
| 44125141 | Blockboard etc: plywood nesoi, at least one tropical outer ply, surface covered other than clear or transparent |
| 44125151 | Blockboard etc: other than plywood nesoi, at least one tropical outer ply |
| 44125210 | Blockboard etc: plywood nesoi, at least one nonconiferous outer ply, not surface-covered beyond clear/transparent, w/face ply of birch |
| 44125231 | Blockboard etc: plywood nesoi, at least one nonconiferous outer ply, not surface-covered beyond clear/transparent, not w/face ply of birch |
| 44125241 | Blockboard etc: plywood nesoi, at least one nonconiferous outer ply, surface covered other than clear or transparent |
| 44125251 | Blockboard etc: other than plywood nesoi, at least one nonconiferous outer ply |
| 44125980 | Blockboard etc: plywood nesoi, at least one conif. outer ply, not surface-covered beyond transparent, not w/face ply of Europe red pine or Parana pine |
| 44125990 | Blockboard etc: plywood nesoi, at least one coniferous outer ply, surface covered other than clear or transparent |
| 44125995 | Blockboard etc: other than plywood nesoi, at least one coniferous outer ply |
| 44129106 | Not blockboard: plywood/veneered panel/sim. w/at least one outer ply of tropical wood containing at least one layer of particle board |
| 44129110 | Not blockboard: plywood w/at least one outer play of tropical wood, no particle board, not surface-covered beyond clear/transparent, w/face ply birch |
| 44129131 | Not blockboard: plywood w/at least one outer play of tropical wood, no particle board, not surface-covered beyond transparent, not w/face ply of birch |
| 44129141 | Not blockboard: plywood w/at least one outer ply of tropical, surface covered other than clear or transparent |
| 44129151 | Not blockboard: veneered panels and similar laminated wood w/ at least one tropical outer ply, nesoi |
| 44129207 | Not blockboard: plywood/veneered panel/sim. w/at least one nonconiferous outer ply, at least one layer of particle board |
| 44129211 | Not blockboard: plywood w/at least one outer ply of nonconif wood, no particle board, not surface-covered beyond clear/transparent, w/face ply birch |
| 44129231 | Not blockboard: plywood w/at least one outer play of nonconif wood, no particle board, not surface-covered beyond transparent, not w/face ply of birch |

| HTSUS | Description |
|---|---|
| 44129242 | Not blockboard: plywood w/at least one outer ply of nonconiferous, surface covered other than clear or transparent |
| 44129252 | Not blockboard: veneered panels and similar laminated wood, not plywood, w/ at least one nonconiferous outer ply, nesoi |
| 44129958 | Not blockboard: plywood/veneered panel/sim. w/both outer plies of coniferous, containing at least one layer of particle board |
| 44129961 | Not blockboard: plywood w/both outer plies of conif, no particle board, not surf.-cov. beyond clear/transp., face ply Parana pine |
| 44129971 | Not blockboard: plywood w/ both outer plies of conif, no particle board, not surf.-cov. beyond clear/transp., face ply Europe red pine |
| 44129981 | Not blockboard: plywood w/ both outer plies of conif, no particle board, not surf-cov. beyond clear/transparent, face ply nesoi |
| 44129991 | Not blockboard: plywood w/ both outer plies of conif, no particle board, surface covered other than clear or transparent |
| 44129997 | Not blockboard: veneered panels and similar laminated wood w/ both outer plies of conif, nesoi |
| 44130000 | Densified wood, in blocks, plates, strips or profile shapes |
| 48202000 | Exercise books of paper or paperboard |
| 49011000 | Printed books, brochures, leaflets and similar printed matter in single sheets, whether or not folded |
| 49019100 | Printed dictionaries and encyclopedias and serial installments thereof |
| 49019900 | Printed books, brochures, leaflets and similar printed matter, other than in single sheets |
| 49021000 | Newspapers, journals and periodicals, appearing at least four times a week |
| 49029010 | Newspaper supplements printed by a gravure process |
| 49029020 | Newspaper, journals and periodicals, except those appearing at least four times a week |
| 49030000 | Children's picture, drawing or coloring books |
| 49040000 | Music, printed or in manuscript, whether or not bound or illustrated |
| 49052000 | Maps and hydrographic or similar charts of all kinds, including atlases and topographical plans, printed in book form |
| 49059020 | Globes, printed |
| 49059060 | Other printed maps and hydrographic or similar charts, not globes and not in book form, nesoi |
| 49060000 | Hand-drawn original plans and drawings; hand-written texts;  photo reproductions on sensitized paper and carbon copies of the foregoing |
| 49111000 | Printed trade advertising material, commercial catalogs and the like |
| 49119960 | Printed matter, nesoi, printed on paper in whole or in part by a lithographic process |
| 49119980 | Printed matter, nesoi |
| 71069110 | Silver bullion and dore |
| 71081210 | Gold, nonmonetary, bullion and dore |
| 71101100 | Platinum, unwrought or in powder form |
| 71101900 | Platinum, in semimanufactured forms |
| 71102100 | Palladium, unwrought or in powder form |
| 71102900 | Palladium, in semimanufactured forms |
| 71103100 | Rhodium, unwrought or in powder form |
| 71103900 | Rhodium, in semimanufactured forms |
| 71104100 | Iridium, osmium and ruthenium, unwrought or in powder form |
| 71104900 | Iridium, osmium and ruthenium, in semimanufactured forms |
| 71129201 | Platinum waste and scrap, incl. metal clad w/ platinum, excluding sweepings containing other precious metals, other than goods of e-waste heading 8549 |
| 71189000 | Coins, nesoi |
| 72021110 | Ferromanganese containing by weight more than 2 percent but not more than 4 percent of carbon |
| 72021150 | Ferromanganese containing by weight more than 4 percent of carbon |
| 72021910 | Ferromanganese containing by weight not more than 1 percent of carbon |

| HTSUS | Description |
|---|---|
| 72021950 | Ferromanganese containing by weight more than 1 percent but not more than 2 percent of carbon |
| 72023000 | Ferrosilicon manganese |
| 72024100 | Ferrochromium containing by weight more than 4 percent of carbon |
| 72024910 | Ferrochromium containing by weight more than 3 percent but not more than 4 percent of carbon |
| 72024950 | Ferrochromium containing by weight 3 percent or less of carbon |
| 72025000 | Ferrosilicon chromium |
| 72028000 | Ferrotungsten and ferrosilicon tungsten |
| 72029100 | Ferrotitanium and ferrosilicon titanium |
| 72029340 | Ferroniobium containing by weight less than 0.02 percent of phosphorus or sulfur or less than 0.4 percent of silicon |
| 72029380 | Ferroniobium, nesoi |
| 72042100 | Stainless steel waste and scrap |
| 74010000 | Copper mattes; cement copper (precipitated copper) |
| 74020000 | Unrefined copper; copper anodes for electrolytic refining |
| 74031100 | Refined copper cathodes and sections of cathodes |
| 74031200 | Refined copper, wire bars |
| 74031300 | Refined copper, billets |
| 74031900 | Refined copper, unwrought articles nesoi |
| 74032100 | Copper-zinc base alloys (brass), unwrought nesoi |
| 74032200 | Copper-tin base alloys (bronze), unwrought nesoi |
| 74032901 | Copper alloys (o/than copper-zinc, copper-tin alloys), unwrought nesoi |
| 74040030 | Copper spent anodes; copper waste & scrap containing less than 94% by weight of copper |
| 74040060 | Copper, waste and scrap containing 94% or more by weight of copper |
| 74050010 | Copper master alloys, containing 5% or more but n/more than 15% by weight of phosphorus |
| 74050060 | Copper master alloys, not containing 5% or more but n/more than 15% by weight of phosphorus |
| 74061000 | Copper, powders of non-lamellar structure |
| 74062000 | Copper, powders of lamellar structure; copper flakes |
| 74071015 | Refined copper, hollow profiles |
| 74071030 | Refined copper, profiles (o/than hollow profiles) |
| 74071050 | Refined copper, bars and rods |
| 74072115 | Copper-zinc base alloys (brass), hollow profiles |
| 74072130 | Copper-zinc base alloys (brass), profiles (o/than hollow profiles) |
| 74072150 | Copper-zinc base alloys (brass), low fuming brazing rods |
| 74072170 | Copper-zinc base alloys (brass), bars & rods nesoi, having a rectangular cross section |
| 74072190 | Copper-zinc base alloys (brass), bars & rods nesoi, not having a rectangular cross section |
| 74072916 | Copper alloys , hollow profiles |
| 74072934 | Copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver), profiles (o/than hollow profiles) |
| 74072938 | Copper alloys (o/than cupro-nickel or nickel silver), profiles (o/than hollow profiles) |
| 74072940 | Copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver), bars & rods |
| 74072950 | Copper alloys (o/than brass, cupro-nickel or nickel silver), bars and rods |
| 74081130 | Refined copper, wire, w/maximum cross-sectional dimension over 9.5 mm |
| 74081160 | Refined copper, wire, w/maximum cross-sectional dimension over 6 mm but not over 9.5 mm |
| 74081900 | Refined copper, wire, w/maximum cross-sectional dimension of 6 mm or less |
| 74082100 | Copper-zinc base alloys (brass), wire |
| 74082210 | Copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver), wire, coated or plated with metal |

44

| HTSUS | Description |
|---|---|
| 74082250 | Copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver), wire, not coated or plated w/metal |
| 74082910 | Copper alloys (o/than brass, cupro-nickel or nickel-silver), wire, coated or plated with metal |
| 74082950 | Copper alloys (o/than brass, cupro-nickel or nickel-silver), wire, not coated or plated with metal |
| 74091110 | Refined copper, plates, sheets and strip, in coils, with a thickness of 5 mm or more |
| 74091150 | Refined copper, plates, sheets and strip, in coils, with a thickness over 0.15mm but less than 5 mm |
| 74091910 | Refined copper, plates, sheets and strip, not in coils, with a thickness of 5 mm or more |
| 74091950 | Refined copper, plates, sheets and strip, not in coils, with a thickness o/0.15mm but less than 5 mm & a width of 500 mm or more |
| 74091990 | Refined copper, plates, sheets and strip, not in coils, with a thickness o/0.15mm but less than 5 mm & a width of less than 500 mm |
| 74092100 | Copper-zinc base alloys (brass), plates, sheets and strip, in coils |
| 74092900 | Copper-zinc base alloys (brass), plates, sheets and strip, not in coils |
| 74093110 | Copper-tin base alloys (bronze), plates, sheets and strip, in coils. with a thickness of 5 mm or more |
| 74093150 | Copper-tin base alloys (bronze), plates, sheets and strip, in coils, with a thickness o/0.15mm but less than 5mm & a width of 500mm or more |
| 74093190 | Copper-tin base alloys (bronze), plates, sheets and strip, in coils, w/thickness o/0.15mm but less than 5mm & a width of less than 500mm |
| 74093910 | Copper-tin base alloys (bronze), plates, sheets and strip, with a thickness of 5 mm or more |
| 74093950 | Copper-tin base alloys (bronze), plates, sheets and strip, with a thickness o/0.15 but less than 5 mm & of a width of 500 mm or more |
| 74093990 | Copper-tin base alloys (bronze), plates, sheets and strip, with a thickness o/0.15 but less than 5 mm & of a width of less than 500 mm |
| 74094000 | Copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel silver), plates, sheets and strip, w/thickness o/0.15mm |
| 74099010 | Copper alloys (o/than brass/bronze/cupro-nickel/nickel silver), plates, sheets & strip, with thickness of 5 mm or more |
| 74099050 | Copper alloys (o/than brass/bronze/cupro-nickel/nickel silver), plates, sheets & strip, w/thick. o/0.15mm but less th/5mm & width 500mm+ |
| 74099090 | Copper alloys (o/than brass/bronze/cupro-nickel/nickel silver), plates, sheets & strip, w/thick. o/0.15mm but less th/5mm & width less 500mm |
| 74101100 | Refined copper, foil, w/thickness of 0.15 mm or less, not backed |
| 74101200 | Copper alloys, foil, w/thickness of 0.15 mm or less, not backed |
| 74102130 | Refined copper, clad laminates, w/thickness of 0.15 mm or less, backed |
| 74102160 | Refined copper, foil, w/thickness of 0.15 mm or less, backed |
| 74102200 | Copper alloys, foil, w/thickness of 0.15 mm or less, backed |
| 74111010 | Refined copper, tubes and pipes, seamless |
| 74111050 | Refined copper, tubes and pipes, other than seamless |
| 74112110 | Copper-zinc base alloys (brass), tubes and pipes, seamless |
| 74112150 | Copper-zinc base alloys (brass), tubes and pipes, other than seamless |
| 74112200 | Copper-nickel base alloys (cupro-nickel) or copper-nickel-zinc base alloys (nickel-silver), tubes and pipes |
| 74112910 | Copper alloys (o/than brass/cupro-nickel/nickel-silver), pipes and tubes, seamless |
| 74112950 | Copper alloys (o/than brass/cupro-nickel/nickel-silver), pipes and tubes, other than seamless |
| 74121000 | Refined copper, fittings for tubes and pipes |
| 74122000 | Copper alloys, fittings for tubes and pipes |
| 74130010 | Copper, stranded wire, not electrically insulated, not fitted with fittings and not made up into articles |
| 74130050 | Copper, cables, plaited bands and the like, not fitted with fittings and not made up into articles |
| 74130090 | Copper, stranded wire, cables, plaited bands and the like, not electrically insulated, fitted with fittings or made up into articles |

| HTSUS | Description |
|---|---|
| 74151000 | Copper or iron/steel w/heads of copper, nails and tacks, drawing pins, staples and similar articles |
| 74152100 | Copper, washers (including spring washers) |
| 74152900 | Copper, rivets, cotters, cotter pins and similar non-threaded articles (o/than washers) |
| 74153305 | Copper screws for wood |
| 74153310 | Muntz or yellow metal copper bolts |
| 74153380 | Screws (other than wood screws), bolts (other than Muntz or yellow metal) and nuts, of copper, threaded, nesoi |
| 74153900 | Copper, screw hooks and other threaded articles, nesoi |
| 74181000 | Copper & copper alloy table, kitchen, household articles & parts; pot scourers, scouring & polishing pads, gloves, etc |
| 74182010 | Copper-zinc base alloys (brass), sanitary ware and parts thereof |
| 74182050 | Copper (o/than brass), sanitary ware and parts thereof |
| 74192000 | Copper, articles nesoi, cast, molded, stamped, or forged but not further worked |
| 74198003 | Copper, Fourdrinier wires, for use in papermaking machines, w/94 or more wires to the lineal cm |
| 74198006 | Copper cloth, other than Fourdrinier wires, nesoi |
| 74198009 | Copper, wire grill and netting; expanded metal of copper |
| 74198015 | Copper, containers a kind normally carried on the person, in the pocket or in the handbag |
| 74198016 | Copper, springs |
| 74198017 | Copper, chain and parts thereof |
| 74198030 | Copper, articles nesoi, coated or plated with precious metal |
| 74198050 | Copper, articles nesoi, not coated or plated with precious metal |
| 75089050 | Nickel, articles of nesoi |
| 79011100 | Zinc (o/than alloy), unwrought, containing o/99.99% by weight of zinc |
| 79011210 | Zinc (o/than alloy), unwrought, casting-grade zinc, containing at least 97.5% but less than 99.99% by weight of zinc |
| 79011250 | Zinc (o/than alloy), unwrought, o/than casting-grade zinc, containing at least 97.5% but less than 99.99% by wt. of zinc |
| 79012000 | Zinc alloy, unwrought |
| 79020000 | Zinc, waste and scrap |
| 79070060 | Zinc, articles (o/than for household, table or kitchen use), nesoi |
| 80011000 | Tin (o/than alloy), unwrought |
| 80012000 | Tin alloy, unwrought |
| 80020000 | Tin, waste and scrap |
| 80070050 | Tin, articles nesoi |
| 81011000 | Tungsten, powders |
| 81019700 | Tungsten waste and scrap |
| 81032000 | Tantalum, unwrought (including bars and rods obtained simply by sintering); tantalum powders |
| 81033000 | Tantalum waste and scrap |
| 81039100 | Tantalum, crucibles |
| 81039900 | Tantalum, articles other than crucibles, nesoi |
| 81041100 | Magnesium, unwrought, containing at least 99.8 percent by weight of magnesium |
| 81041900 | Magnesium, unwrought, nesoi |
| 81042000 | Magnesium, waste and scrap |
| 81043000 | Magnesium, raspings, turnings and granules graded according to size; magnesium powders |
| 81049000 | Magnesium, articles nesoi |
| 81052030 | Cobalt alloys, unwrought |
| 81052060 | Cobalt (other than alloys), unwrought |
| 81052090 | Cobalt, mattes and other intermediate products of cobalt metallurgy; cobalt powders |
| 81053000 | Cobalt waste and scrap |

| HTSUS | Description |
|---|---|
| 81059000 | Cobalt, articles thereof nesoi |
| 81061000 | Bismuth (including waste and scrap) and articles thereof, containing more than 99.99 percent of bismuth by weight |
| 81069000 | Bismuth (including waste and scrap) and articles thereof, containing 99.99 percent of bismuth or less, nesoi |
| 81082000 | Titanium, unwrought; titanium powders |
| 81083000 | Titanium waste and scrap |
| 81089030 | Titanium, articles nesoi |
| 81089060 | Titanium, wrought nesoi |
| 81101000 | Antimony, unwrought; antimony powders |
| 81102000 | Antimony waste and scrap |
| 81109000 | Articles of antimony, nesoi |
| 81110047 | Unwrought manganese flake containing at least 99.5 percent by weight manganese |
| 81110049 | Unwrought manganese, nesoi |
| 81122100 | Chromium, unwrought; chromium powders |
| 81122200 | Chromium waste and scrap |
| 81122900 | Articles of chromium, nesoi |
| 81124110 | Rhenium, waste and scrap |
| 81124150 | Rhenium, unwrought; rhenium powders |
| 81124900 | Rhenium, articles, nesoi |
| 81125900 | Articles of thallium, nesoi |
| 81129210 | Gallium, unwrought; gallium powders |
| 81129230 | Indium, unwrought; indium powders |
| 81129240 | Niobium (columbium), unwrought; niobium powders |
| 81129260 | Germanium, unwrought |
| 81129265 | Germanium powder, wrought |
| 81129910 | Germanium nesoi and articles thereof |
| 81129991 | Articles of gallium, indium, or niobium, nesoi |
| 85411000 | Diodes, other than photosensitive or light-emitting diodes |
| 85412100 | Transistors, other than photosensitive transistors, with a dissipation rating of less than 1 W |
| 85412900 | Transistors, other than photosensitive transistors, with a dissipation rating of 1 W or more |
| 85413000 | Thyristors, diacs and triacs, other than photosensitive devices |
| 85414910 | Other photosensitive semiconductor diodes, other than light-emitting |
| 85414970 | Other photosensitive semiconductor transistors |
| 85414980 | Optical coupled isolators |
| 85414995 | Other photosensitive semiconductor devices, other than diodes or transistors, nesoi |
| 85415100 | Other semiconductor-based transducers, other than photosensitive transducers |
| 85415900 | Other semiconductor devices, other than semiconductor-based transducers, other than photosensitive devices, nesoi |
| 85419000 | Parts of diodes, transistors, similar semiconductor devices, photosensitive semiconductor devices, LED's and mounted piezoelectric crystals |
| 85423100 | Electronic integrated circuits: processors and controllers |
| 85423200 | Electronic integrated circuits: memories |
| 85423300 | Electronic intergrated circuits: amplifiers |
| 85423900 | Electronic integrated circuits: other |
| 85429000 | Parts of electronic integrated circuits and microassemblies |

47

# ANNEX III

1. Effective with respect to goods entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern daylight time on April 5, 2025, subchapter III of chapter 99 of the Harmonized Tariff Schedule of the United States (HTSUS) is modified by inserting the following new headings in numerical sequence, with the material in the new heading inserted in the columns of the HTSUS labeled "Heading/Subheading", "Article Description", "Rates of Duty 1-General", "Rates of Duty 1-Special" and "Rates of Duty 2", respectively:

| Heading/ Subheading | Article Description | Rates of Duty | | |
| --- | --- | --- | --- | --- |
| | | 1 | | 2 |
| | | General | Special | |
| "9903.01.25 | Except for products described in headings 9903.01.26-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of any country, except for articles the product of a country enumerated in subdivision (v)(xiii) of U.S. note 2 to this subchapter that are entered for consumption, or withdrawn from warehouse for consumption, after 12:01 a.m. eastern daylight time on April 9, 2025, and that were not in transit on the final mode of transit prior to 12:01 a.m. eastern daylight time on April 9, 2025, as provided for in subdivision (v) of U.S. note 2 to this subchapter . . . . . . . | The duty provided in the applicable subheading + 10% | The duty provided in the applicable subheading + 10% | The duty provided in the applicable subheading |
| 9903.01.26 | Articles the product of Canada, as provided for in subdivision (v)(iv) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.27 | Articles the product of Mexico, as provided for in subdivision (v)(v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.28 | Articles the product of any country that (1) were loaded onto a vessel at the port of loading and in transit on the final mode of transit prior to entry into the United States, before 12:01 a.m. eastern daylight time on April 5, 2025; and (2) are entered for consumption, or withdrawn from warehouse for consumption after 12:01 a.m. eastern daylight time on April 5, 2025 . . . . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.29 | Articles the product of any country identified in general note 3(b) | | | The duty provided in the applicable subheading |
| 9903.01.30 | Articles that are donations, by persons subject to the jurisdiction of the United States, such as food, clothing, and medicine, intended to be used to relieve human suffering, as provided for in subdivision (v)(ii) of U.S. note 2 to this subchapter . . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |

| 9903.01.31 | Articles that are informational materials, including but not limited to, publications, films, posters, phonograph records, photographs, microfilms, microfiche, tapes, compact disks, CD ROMs, artworks, and news wire feeds . . . . . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.32 | Articles the product of any country, classified in the subheadings enumerated in subdivision (v)(iii) of U.S. note 2 to this subchapter . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.33 | Articles of iron or steel, derivative articles of iron or steel, articles of aluminum, derivative articles of aluminum, passenger vehicles (sedans, sport utility vehicles, crossover utility vehicles, minivans, and cargo vans) and light trucks and parts of passenger vehicles (sedans, sport utility vehicles, crossover utility vehicles, minivans, and cargo vans) and light trucks, of any country, as provided in subdivision (v)(vi) through (v)(xi) of note 2 to this subchapter . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.34 | The U.S. content of articles the product of any country, in which the U.S. content of the article provides at least 20 percent of the Customs value of the imported article, as provided for in subdivision (v)(xii) of U.S. note 2 to this subchapter . . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading" |

2. Effective with respect to goods of countries enumerated in subdivision (v)(xiii) of U.S. note 2 to this subchapter entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern daylight time on April 9, 2025, subchapter III of chapter 99 of the Harmonized Tariff Schedule of the United States (HTSUS) is modified by inserting the following new headings in numerical sequence, with the material in the new heading inserted in the columns of the HTSUS labeled "Heading/Subheading", "Article Description", "Rates of Duty 1-General", "Rates of Duty 1-Special" and "Rates of Duty 2", respectively:

| Heading/ Subheading | Article Description | Rates of Duty | | |
| | | 1 | | 2 |
| | | General | Special | |
| "9903.01.43 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Cameroon or the Democratic Republic of the Congo, as provided for in subdivision (v) of U.S. note 2 to this subchapter . . . . . . . | The duty provided in the applicable subheading + 11% | The duty provided in the applicable subheading + 11% | The duty provided in the applicable subheading |

49

| 9903.01.44 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Chad or Equatorial Guinea, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . | The duty provided in the applicable subheading + 13% | The duty provided in the applicable subheading + 13% | The duty provided in the applicable subheading |
|---|---|---|---|---|
| 9903.01.45 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Nigeria, as provided for in subdivision (v) U.S. note 2 to this subchapter. . . . . . | The duty provided in the applicable subheading + 14% | The duty provided in the applicable subheading + 14% | The duty provided in the applicable subheading |
| 9903.01.46 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Norway or Venezuela, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . | The duty provided in the applicable subheading + 15% | The duty provided in the applicable subheading + 15% | The duty provided in the applicable subheading |
| 9903.01.47 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Mozambique, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . | The duty provided in the applicable subheading + 16% | The duty provided in the applicable subheading + 16% | The duty provided in the applicable subheading |
| 9903.01.48 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Israel, Malawi, Philippines, or Zambia, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . | The duty provided in the applicable subheading + 17% | The duty provided in the applicable subheading + 17% | The duty provided in the applicable subheading |
| 9903.01.49 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described | The duty provided in the applicable subheading + 18% | The duty provided in the applicable subheading + 18% | The duty provided in the applicable subheading |

| | | | | |
|---|---|---|---|---|
| | in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Nicaragua or Zimbabwe, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | | | |
| 9903.01.50 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of the European Union or Jordan as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 20% | The duty provided in the applicable subheading + 20% | The duty provided in the applicable subheading |
| 9903.01.51 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Côte d`Ivoire or Namibia, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 21% | The duty provided in the applicable subheading + 21% | The duty provided in the applicable subheading |
| 9903.01.52 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Vanuatu, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 22% | The duty provided in the applicable subheading + 22% | The duty provided in the applicable subheading |
| 9903.01.53 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Brunei, Japan, or Malaysia, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 24% | The duty provided in the applicable subheading + 24% | The duty provided in the applicable subheading |
| 9903.01.54 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of South Korea, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 25% | The duty provided in the applicable subheading + 25% | The duty provided in the applicable subheading |

51

| 9903.01.55 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of India, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . | The duty provided in the applicable subheading + 26% | The duty provided in the applicable subheading + 26% | The duty provided in the applicable subheading |
|---|---|---|---|---|
| 9903.01.56 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Kazakhstan, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 27% | The duty provided in the applicable subheading + 27% | The duty provided in the applicable subheading |
| 9903.01.57 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Tunisia, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 28% | The duty provided in the applicable subheading + 28% | The duty provided in the applicable subheading |
| 9903.01.58 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Pakistan, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 29% | The duty provided in the applicable subheading + 29% | The duty provided in the applicable subheading |
| 9903.01.59 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Algeria, Nauru, or South Africa, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 30% | The duty provided in the applicable subheading + 30% | The duty provided in the applicable subheading |
| 9903.01.60 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, | The duty provided in the applicable subheading + 31% | The duty provided in the applicable subheading + 31% | The duty provided in the applicable subheading |

52

| | | | | |
|---|---|---|---|---|
| | and except as provided for in heading 9903.01.34, articles the product of Libya, Moldova, or Switzerland, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | | | |
| 9903.01.61 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Angola, Fiji, Indonesia, or Taiwan, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 32% | The duty provided in the applicable subheading + 32% | The duty provided in the applicable subheading |
| 9903.01.62 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of North Macedonia, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 33% | The duty provided in the applicable subheading + 33% | The duty provided in the applicable subheading |
| 9903.01.63 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of China, including Hong Kong and Macau, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 34% | The duty provided in the applicable subheading + 34% | The duty provided in the applicable subheading |
| 9903.01.64 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Bosnia and Herzegovina, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 35% | The duty provided in the applicable subheading + 35% | The duty provided in the applicable subheading |
| 9903.01.65 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Thailand, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 36% | The duty provided in the applicable subheading + 36% | The duty provided in the applicable subheading |

53

| 9903.01.66 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Bangladesh, Botswana, Liechtenstein, or Serbia, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 37% | The duty provided in the applicable subheading + 37% | The duty provided in the applicable subheading |
|---|---|---|---|---|
| 9903.01.67 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Guyana, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 38% | The duty provided in the applicable subheading + 38% | The duty provided in the applicable subheading |
| 9903.01.68 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Iraq, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 39% | The duty provided in the applicable subheading + 39% | The duty provided in the applicable subheading |
| 9903.01.69 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Mauritius, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 40% | The duty provided in the applicable subheading + 40% | The duty provided in the applicable subheading |
| 9903.01.70 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Falkland Islands or Syria, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 41% | The duty provided in the applicable subheading + 41% | The duty provided in the applicable subheading |
| 9903.01.71 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described | The duty provided in the applicable subheading + 44% | The duty provided in the applicable subheading + 44% | The duty provided in the applicable subheading |

54

| | | | | |
|---|---|---|---|---|
| | in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Myanmar (Burma) or Sri Lanka, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | | | |
| 9903.01.72 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Vietnam, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 46% | The duty provided in the applicable subheading + 46% | The duty provided in the applicable subheading |
| 9903.01.73 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Madagascar, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 47% | The duty provided in the applicable subheading + 47% | The duty provided in the applicable subheading |
| 9903.01.74 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Laos, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . | The duty provided in the applicable subheading + 48% | The duty provided in the applicable subheading + 48% | The duty provided in the applicable subheading |
| 9903.01.75 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Cambodia, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 49% | The duty provided in the applicable subheading + 49% | The duty provided in the applicable subheading |
| 9903.01.76 | Except for goods loaded onto a vessel at the port of loading and in transit on the final mode of transit before 12:01 a.m. eastern daylight time on April 9, 2025, except for products described in headings 9903.01.28-9903.01.33, and except as provided for in heading 9903.01.34, articles the product of Lesotho, as provided for in subdivision (v) of U.S. note 2 to this subchapter. . . . . . . | The duty provided in the applicable subheading + 50% | The duty provided in the applicable subheading + 50% | The duty provided in the applicable subheading |

3.  (a) In the event of the termination of actions pursuant to Executive Order 14193 of February 1, 2025 (Imposing Duties To Address the Flow of Illicit Drugs Across Our Northern Border), as amended by Executive Order 14197 of February 3, 2025 (Progress on the Situation at Our Northern Border), and Executive Order 14231 of March 2, 2025 (Amendment to Duties To Address the Flow of Illicit Drugs Across Our Northern Border), effective with respect to goods entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern daylight time on the date after such termination, subchapter III of chapter 99 of the Harmonized Tariff Schedule of the United States (HTSUS) is modified by inserting the following new headings in numerical sequence, with the material in the new heading inserted in the columns of the HTSUS labeled "Heading/Subheading", "Article Description", "Rates of Duty 1-General", "Rates of Duty 1-Special" and "Rates of Duty 2", respectively:

| Heading/ Subheading | Article Description | Rates of Duty | | |
| | | 1 | | 2 |
| | | General | Special | |
| "9903.01.35 | Except for products described in headings 9903.01.28-9903.01.33, except as provided for in heading 9903.01.34, and except as provided in headings 9903.01.37 and 9903.01.38, articles the product of Canada that are not eligible for duty-free treatment under the United States-Mexico-Canada Agreement, pursuant to the terms of general note 11 to the HTSUS. . . . . . . | The duty provided in the applicable subheading + 12% | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.36 | Articles the product of Canada that are entered free of duty under the United States-Mexico-Canada Agreement, pursuant to the terms of general note 11 to the HTSUS . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.37 | Except for articles described in heading 9903.01.32, which include potash, energy products of Canada, including crude oil, natural gas, lease condensates, natural gas liquids, refined petroleum products, uranium, coal, biofuels, geothermal heat, the kinetic movement of flowing water, and critical minerals, as defined by 30 U.S.C. 1606(a)(3). . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.38 | Except for products described in heading 9903.01.32, articles the products of Canada eligible for duty-free treatment under the United States-Mexico-Canada Agreement that are parts or components that will be substantially finished in the United States . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading" |

(b) Therefore, with respect to goods entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern daylight time on the date after such termination, heading 9903.01.26 is ineffective.

4.  (a) In the event of the termination of actions pursuant to Executive Order 14194 of February 1, 2025 (Imposing Duties To Address the Situation at Our Southern Border), as amended by Executive Order 14198 of February 3, 2025 (Progress on the Situation at Our Southern Border) and Executive Order 14227 of March 2, 2025 (Amendment to Duties To Address the Situation at Our Southern Border), effective with respect to goods entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern daylight time on the date after such termination, subchapter III of chapter 99 of the Harmonized Tariff Schedule of the United States (HTSUS) is modified by inserting the following new headings in numerical sequence, with the material in the new heading inserted in the columns of the HTSUS labeled "Heading/Subheading", "Article Description", "Rates of Duty 1-General", "Rates of Duty 1-Special" and "Rates of Duty 2", respectively:

| Heading/ Subheading | Article Description | Rates of Duty | | |
| --- | --- | --- | --- | --- |
| | | 1 | | 2 |
| | | General | Special | |
| "9903.01.39 | Except for products described in headings 9903.01.28-9903.01.33, except as provided for in heading 9903.01.34, and except as provided in headings 9903.01.41 and 9903.01.42, articles the product of Mexico that are not eligible for duty-free treatment under the United States-Mexico-Canada Agreement, pursuant to the terms of general note 11 to the HTSUS. . . . . . . | The duty provided in the applicable subheading + 12% | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.40 | Articles the product of Mexico that are entered free of duty under the United States-Mexico-Canada Agreement, pursuant to the terms of general note 11 to the HTSUS . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.41 | Except for articles described in heading 9903.01.32, which include potash, energy products of Mexico, including crude oil, natural gas, lease condensates, natural gas liquids, refined petroleum products, uranium, coal, biofuels, geothermal heat, the kinetic movement of flowing water, and critical minerals, as defined by 30 U.S.C. 1606(a)(3). . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading |
| 9903.01.42 | Except for products described in heading 9903.01.32, articles the products of Mexico eligible for duty-free treatment under the United States-Mexico-Canada Agreement that are parts or components that will be substantially finished in the United States . . . . . . | The duty provided in the applicable subheading | The duty provided in the applicable subheading | The duty provided in the applicable subheading" |

(b) Therefore, with respect to goods entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern daylight time on the date after such termination, heading 9903.01.27 is ineffective.

57

5.  Effective with respect to goods entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern daylight time on April 5, 2025, subchapter III of chapter 99 of the HTSUS is modified by inserting the following new subdivision (v) to U.S. note 2 to subchapter III of chapter 99 of the HTSUS in numerical sequence:

"(v) (i) Except as provided in headings 9903.01.26-9903.01.33, in heading 9903.01.34, and in subdivisions (v)(ii) through (v)(xii) of this note, and other than products for personal use included in accompanied baggage of persons arriving in the United States, headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 impose additional *ad valorem* rates of duty on imports of all products. Notwithstanding U.S. note 1 to this subchapter, all products that are subject to the additional *ad valorem* rate of duty imposed by these headings shall also be subject to the general rates of duty imposed under subheadings in chapters 1 to 97 of the tariff schedule. Except as provided in subdivisions (v)(ii) through (v)(xii) of this note, all products that are subject to the additional *ad valorem* rates of duty imposed by these headings shall also be subject to any additional duty provided for in this subchapter or subchapter IV of chapter 99. Products that are eligible for special tariff treatment under general note 3(c)(i) to the tariff schedule, or that are eligible for temporary duty exemptions or reductions under subchapter II to chapter 99, shall be subject to the additional *ad valorem* rate of duty imposed by these headings.

The additional duties imposed by these headings shall not apply to goods for which entry is properly claimed under a provision of chapter 98 of the tariff schedule pursuant to applicable regulations of U.S. Customs and Border Protection ("CBP"), and whenever CBP agrees that entry under such a provision is appropriate, except for goods entered under heading 9802.00.80; and subheadings 9802.00.40, 9802.00.50, and 9802.00.60.  For subheadings 9802.00.40, 9802.00.50, and 9802.00.60, the additional duties apply to the value of repairs, alterations, or processing performed, as described in the applicable subheading.  For heading 9802.00.80, the additional duties apply to the value of the article assembled abroad, less the cost or value of such products of the United States, as described.

Products that are provided for in headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 shall continue to be subject to antidumping, countervailing, or other duties, taxes, fees, exactions and charges that apply to such products, as well as to the additional *ad valorem* rate of duty imposed by these headings.

(ii) Heading 9903.01.30 covers only products that are donations, by persons subject to the jurisdiction of the United States, of articles, such as food, clothing, and medicine, intended to be used to relieve human suffering, except to the extent that the President determines that such donations (A) would seriously impair his ability to deal with any national emergency declared under section 1701 of title 19 of the U.S. Code, (B) are in response to coercion against the proposed recipient or donor, or (C) would endanger Armed Forces of the United States which are engaged in hostilities or are in a situation where imminent involvement in hostilities is clearly indicated by the circumstances.

(iii) As provided in heading 9903.01.32, the additional duties imposed by headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 shall not apply to products classified in the following subheadings of the HTSUS:

| | | | | | |
|---|---|---|---|---|---|
| 0508.00.00 | 2841.80.00 | 2926.90.48 | 2937.23.10 | 4403.96.01 | 7202.19.10 |
| 2504.10.50 | 2841.90.20 | 2927.00.40 | 2937.23.25 | 4403.97.00 | 7202.19.50 |
| 2504.90.00 | 2841.90.40 | 2927.00.50 | 2937.23.50 | 4403.98.00 | 7202.30.00 |
| 2510.10.00 | 2843.29.01 | 2928.00.25 | 2937.29.10 | 4403.99.01 | 7202.41.00 |
| 2510.20.00 | 2843.30.00 | 2928.00.30 | 2937.29.90 | 4404.10.00 | 7202.49.10 |
| 2511.10.10 | 2843.90.00 | 2928.00.50 | 2937.50.00 | 4404.20.00 | 7202.49.50 |
| 2511.10.50 | 2844.10.10 | 2929.90.20 | 2937.90.05 | 4405.00.00 | 7202.50.00 |
| 2519.10.00 | 2844.10.20 | 2929.90.50 | 2937.90.10 | 4406.11.00 | 7202.80.00 |
| 2519.90.10 | 2844.20.00 | 2930.20.20 | 2937.90.20 | 4406.12.00 | 7202.91.00 |
| 2519.90.20 | 2844.30.20 | 2930.20.90 | 2937.90.40 | 4406.91.00 | 7202.93.40 |
| 2524.90.00 | 2844.30.50 | 2930.30.60 | 2937.90.45 | 4406.92.00 | 7202.93.80 |
| 2529.21.00 | 2844.43.00 | 2930.90.29 | 2937.90.90 | 4407.11.00 | 7204.21.00 |

58

| | | | | | |
|---|---|---|---|---|---|
| 2529.22.00 | 2845.90.01 | 2930.90.49 | 2938.10.00 | 4407.12.00 | 7401.00.00 |
| 2530.20.10 | 2846.10.00 | 2930.90.92 | 2938.90.00 | 4407.13.00 | 7402.00.00 |
| 2530.20.20 | 2846.90.20 | 2931.49.00 | 2939.11.00 | 4407.14.00 | 7403.11.00 |
| 2530.90.10 | 2846.90.40 | 2931.53.00 | 2939.19.10 | 4407.19.00 | 7403.12.00 |
| 2530.90.20 | 2846.90.80 | 2931.90.22 | 2939.19.20 | 4407.21.00 | 7403.13.00 |
| 2530.90.80 | 2849.20.10 | 2931.90.90 | 2939.19.50 | 4407.22.00 | 7403.19.00 |
| 2602.00.00 | 2849.20.20 | 2932.14.00 | 2939.20.00 | 4407.23.01 | 7403.21.00 |
| 2603.00.00 | 2849.90.30 | 2932.19.51 | 2939.30.00 | 4407.25.00 | 7403.22.00 |
| 2605.00.00 | 2853.90.10 | 2932.20.20 | 2939.41.00 | 4407.26.00 | 7403.29.01 |
| 2606.00.00 | 2853.90.90 | 2932.20.30 | 2939.42.00 | 4407.27.00 | 7404.00.30 |
| 2608.00.00 | 2903.45.10 | 2932.20.50 | 2939.44.00 | 4407.28.00 | 7404.00.60 |
| 2610.00.00 | 2903.59.90 | 2932.99.61 | 2939.45.00 | 4407.29.02 | 7405.00.10 |
| 2611.00.30 | 2903.69.90 | 2932.99.70 | 2939.49.03 | 4407.91.00 | 7405.00.60 |
| 2611.00.60 | 2903.78.00 | 2932.99.90 | 2939.59.00 | 4407.92.00 | 7406.10.00 |
| 2612.10.00 | 2903.79.90 | 2933.11.00 | 2939.62.00 | 4407.93.00 | 7406.20.00 |
| 2614.00.30 | 2903.89.15 | 2933.19.35 | 2939.63.00 | 4407.94.00 | 7407.10.15 |
| 2614.00.60 | 2903.89.20 | 2933.19.45 | 2939.69.00 | 4407.95.00 | 7407.10.30 |
| 2615.90.30 | 2903.89.70 | 2933.19.90 | 2939.72.00 | 4407.96.00 | 7407.10.50 |
| 2615.90.60 | 2903.92.00 | 2933.21.00 | 2939.79.00 | 4407.97.00 | 7407.21.15 |
| 2616.10.00 | 2904.99.40 | 2933.29.20 | 2939.80.00 | 4407.99.02 | 7407.21.30 |
| 2617.10.00 | 2905.29.90 | 2933.29.35 | 2940.00.60 | 4408.10.01 | 7407.21.50 |
| 2620.30.00 | 2905.39.90 | 2933.29.43 | 2941.10.10 | 4408.31.01 | 7407.21.70 |
| 2620.99.50 | 2905.59.10 | 2933.29.45 | 2941.10.20 | 4408.39.02 | 7407.21.90 |
| 2701.11.00 | 2905.59.90 | 2933.29.90 | 2941.10.30 | 4408.90.01 | 7407.29.16 |
| 2701.12.00 | 2906.19.50 | 2933.33.01 | 2941.10.50 | 4409.10.05 | 7407.29.34 |
| 2701.19.00 | 2906.29.60 | 2933.34.00 | 2941.20.10 | 4409.10.10 | 7407.29.38 |
| 2701.20.00 | 2907.29.90 | 2933.35.00 | 2941.20.50 | 4409.10.20 | 7407.29.40 |
| 2702.10.00 | 2908.19.60 | 2933.37.00 | 2941.30.00 | 4409.10.40 | 7407.29.50 |
| 2702.20.00 | 2909.19.18 | 2933.39.08 | 2941.40.00 | 4409.10.45 | 7408.11.30 |
| 2703.00.00 | 2909.20.00 | 2933.39.10 | 2941.50.00 | 4409.10.50 | 7408.11.60 |
| 2704.00.00 | 2909.30.60 | 2933.39.20 | 2941.90.10 | 4409.10.60 | 7408.19.00 |
| 2705.00.00 | 2909.49.10 | 2933.39.21 | 2941.90.30 | 4409.10.65 | 7408.21.00 |
| 2706.00.00 | 2909.49.15 | 2933.39.23 | 2941.90.50 | 4409.10.90 | 7408.22.10 |
| 2707.10.00 | 2909.49.20 | 2933.39.25 | 2942.00.05 | 4409.21.05 | 7408.22.50 |
| 2707.20.00 | 2909.49.60 | 2933.39.27 | 2942.00.35 | 4409.21.90 | 7408.29.10 |
| 2707.30.00 | 2909.50.40 | 2933.39.31 | 2942.00.50 | 4409.22.05 | 7408.29.50 |
| 2707.40.00 | 2909.50.45 | 2933.39.41 | 3001.20.00 | 4409.22.10 | 7409.11.10 |
| 2707.50.00 | 2909.50.50 | 2933.39.61 | 3001.90.01 | 4409.22.25 | 7409.11.50 |
| 2707.91.00 | 2912.19.50 | 2933.39.92 | 3002.12.00 | 4409.22.40 | 7409.19.10 |
| 2707.99.10 | 2912.49.26 | 2933.41.00 | 3002.13.00 | 4409.22.50 | 7409.19.50 |
| 2707.99.20 | 2914.19.00 | 2933.49.08 | 3002.14.00 | 4409.22.60 | 7409.19.90 |
| 2707.99.40 | 2914.40.90 | 2933.49.10 | 3002.15.00 | 4409.22.65 | 7409.21.00 |
| 2707.99.51 | 2914.50.30 | 2933.49.15 | 3002.41.00 | 4409.22.90 | 7409.29.00 |
| 2707.99.55 | 2914.50.50 | 2933.49.17 | 3002.42.00 | 4409.29.06 | 7409.31.10 |
| 2707.99.59 | 2914.62.00 | 2933.49.20 | 3002.49.00 | 4409.29.11 | 7409.31.50 |
| 2707.99.90 | 2914.69.21 | 2933.49.26 | 3002.51.00 | 4409.29.26 | 7409.31.90 |
| 2708.10.00 | 2914.69.90 | 2933.49.30 | 3002.59.00 | 4409.29.41 | 7409.39.10 |
| 2708.20.00 | 2914.79.40 | 2933.49.60 | 3002.90.10 | 4409.29.51 | 7409.39.50 |
| 2709.00.10 | 2915.29.30 | 2933.49.70 | 3002.90.52 | 4409.29.61 | 7409.39.90 |
| 2709.00.20 | 2915.39.31 | 2933.52.10 | 3003.10.00 | 4409.29.66 | 7409.40.00 |
| 2710.12.15 | 2915.39.35 | 2933.52.90 | 3003.20.00 | 4409.29.91 | 7409.90.10 |
| 2710.12.18 | 2915.39.47 | 2933.53.00 | 3003.39.10 | 4410.11.00 | 7409.90.50 |
| 2710.12.25 | 2915.39.90 | 2933.54.00 | 3003.39.50 | 4410.12.00 | 7409.90.90 |
| 2710.12.45 | 2915.90.10 | 2933.59.10 | 3003.41.00 | 4410.19.00 | 7410.11.00 |
| 2710.12.90 | 2915.90.14 | 2933.59.15 | 3003.42.00 | 4410.90.00 | 7410.12.00 |
| 2710.19.06 | 2915.90.18 | 2933.59.18 | 3003.49.00 | 4411.12.10 | 7410.21.30 |
| 2710.19.11 | 2915.90.20 | 2933.59.21 | 3003.90.01 | 4411.12.20 | 7410.21.60 |

59

| | | | | | |
|---|---|---|---|---|---|
| 2710.19.16 | 2915.90.50 | 2933.59.22 | 3004.10.10 | 4411.12.30 | 7410.22.00 |
| 2710.19.24 | 2916.19.30 | 2933.59.36 | 3004.10.50 | 4411.12.60 | 7411.10.10 |
| 2710.19.25 | 2916.19.50 | 2933.59.46 | 3004.20.00 | 4411.12.90 | 7411.10.50 |
| 2710.19.26 | 2916.20.50 | 2933.59.53 | 3004.31.00 | 4411.13.10 | 7411.21.10 |
| 2710.19.30 | 2916.31.50 | 2933.59.59 | 3004.32.00 | 4411.13.20 | 7411.21.50 |
| 2710.19.35 | 2916.39.46 | 2933.59.70 | 3004.39.00 | 4411.13.30 | 7411.22.00 |
| 2710.19.40 | 2916.39.79 | 2933.59.80 | 3004.41.00 | 4411.13.60 | 7411.29.10 |
| 2710.19.45 | 2917.13.00 | 2933.59.85 | 3004.42.00 | 4411.13.90 | 7411.29.50 |
| 2710.19.90 | 2917.19.10 | 2933.59.95 | 3004.49.00 | 4411.14.10 | 7412.10.00 |
| 2710.20.05 | 2917.19.70 | 2933.69.60 | 3004.50.10 | 4411.14.20 | 7412.20.00 |
| 2710.20.10 | 2917.34.01 | 2933.72.00 | 3004.50.20 | 4411.14.30 | 7413.00.10 |
| 2710.20.15 | 2917.39.30 | 2933.79.08 | 3004.50.30 | 4411.14.60 | 7413.00.50 |
| 2710.20.25 | 2918.11.51 | 2933.79.15 | 3004.50.40 | 4411.14.90 | 7413.00.90 |
| 2710.91.00 | 2918.13.50 | 2933.79.85 | 3004.50.50 | 4411.92.10 | 7415.10.00 |
| 2710.99.05 | 2918.16.50 | 2933.91.00 | 3004.60.00 | 4411.92.20 | 7415.21.00 |
| 2710.99.10 | 2918.19.60 | 2933.99.01 | 3004.90.10 | 4411.92.30 | 7415.29.00 |
| 2710.99.16 | 2918.19.90 | 2933.99.02 | 3004.90.92 | 4411.92.40 | 7415.33.05 |
| 2710.99.21 | 2918.22.10 | 2933.99.05 | 3006.30.10 | 4411.93.10 | 7415.33.10 |
| 2710.99.31 | 2918.22.50 | 2933.99.06 | 3006.30.50 | 4411.93.20 | 7415.33.80 |
| 2710.99.32 | 2918.23.30 | 2933.99.08 | 3006.60.00 | 4411.93.30 | 7415.39.00 |
| 2710.99.39 | 2918.23.50 | 2933.99.11 | 3006.70.00 | 4411.93.60 | 7418.10.00 |
| 2710.99.45 | 2918.29.20 | 2933.99.12 | 3006.93.10 | 4411.93.90 | 7418.20.10 |
| 2710.99.90 | 2918.29.65 | 2933.99.16 | 3006.93.20 | 4411.94.00 | 7418.20.50 |
| 2711.11.00 | 2918.29.75 | 2933.99.17 | 3006.93.50 | 4412.10.05 | 7419.20.00 |
| 2711.12.00 | 2918.30.25 | 2933.99.22 | 3006.93.60 | 4412.10.90 | 7419.80.03 |
| 2711.13.00 | 2918.30.30 | 2933.99.24 | 3006.93.80 | 4412.31.26 | 7419.80.06 |
| 2711.14.00 | 2918.30.90 | 2933.99.26 | 3104.20.00 | 4412.31.42 | 7419.80.09 |
| 2711.19.00 | 2918.99.30 | 2933.99.42 | 3104.30.00 | 4412.31.45 | 7419.80.15 |
| 2711.21.00 | 2918.99.43 | 2933.99.46 | 3104.90.01 | 4412.31.48 | 7419.80.16 |
| 2711.29.00 | 2918.99.47 | 2933.99.51 | 3105.10.00 | 4412.31.52 | 7419.80.17 |
| 2712.10.00 | 2918.99.50 | 2933.99.53 | 3105.20.00 | 4412.31.61 | 7419.80.30 |
| 2712.20.00 | 2919.90.30 | 2933.99.55 | 3105.60.00 | 4412.31.91 | 7419.80.50 |
| 2712.90.10 | 2919.90.50 | 2933.99.58 | 3203.00.80 | 4412.31.92 | 7508.90.50 |
| 2712.90.20 | 2920.90.51 | 2933.99.61 | 3204.13.80 | 4412.33.06 | 7901.11.00 |
| 2713.11.00 | 2921.19.11 | 2933.99.65 | 3204.17.20 | 4412.33.26 | 7901.12.10 |
| 2713.12.00 | 2921.19.61 | 2933.99.70 | 3204.18.00 | 4412.33.32 | 7901.12.50 |
| 2713.20.00 | 2921.29.00 | 2933.99.75 | 3206.11.00 | 4412.33.57 | 7901.20.00 |
| 2713.90.00 | 2921.30.10 | 2933.99.79 | 3206.19.00 | 4412.34.26 | 7902.00.00 |
| 2714.10.00 | 2921.30.50 | 2933.99.82 | 3402.42.10 | 4412.34.32 | 7907.00.60 |
| 2714.90.00 | 2921.42.90 | 2933.99.85 | 3402.42.20 | 4412.34.57 | 8001.10.00 |
| 2715.00.00 | 2921.46.00 | 2933.99.89 | 3402.42.90 | 4412.39.10 | 8001.20.00 |
| 2716.00.00 | 2921.49.38 | 2933.99.90 | 3606.90.30 | 4412.39.30 | 8002.00.00 |
| 2801.20.00 | 2921.49.43 | 2933.99.97 | 3808.94.10 | 4412.39.40 | 8007.00.50 |
| 2804.29.00 | 2921.49.45 | 2934.10.10 | 3808.94.50 | 4412.39.50 | 8101.10.00 |
| 2804.50.00 | 2921.49.50 | 2934.10.20 | 3818.00.00 | 4412.41.00 | 8101.97.00 |
| 2804.61.00 | 2921.59.80 | 2934.10.90 | 3824.91.00 | 4412.42.00 | 8103.20.00 |
| 2804.80.00 | 2922.11.00 | 2934.20.40 | 3824.99.29 | 4412.49.00 | 8103.30.00 |
| 2804.90.00 | 2922.14.00 | 2934.20.80 | 3824.99.49 | 4412.51.10 | 8103.91.00 |
| 2805.19.10 | 2922.19.09 | 2934.30.23 | 3824.99.55 | 4412.51.31 | 8103.99.00 |
| 2805.19.20 | 2922.19.20 | 2934.30.27 | 3824.99.93 | 4412.51.41 | 8104.11.00 |
| 2805.19.90 | 2922.19.33 | 2934.30.43 | 3901.90.90 | 4412.51.51 | 8104.19.00 |
| 2805.30.00 | 2922.19.70 | 2934.30.50 | 3902.90.00 | 4412.52.10 | 8104.20.00 |
| 2811.11.00 | 2922.19.90 | 2934.91.00 | 3904.61.00 | 4412.52.31 | 8104.30.00 |
| 2811.19.10 | 2922.19.96 | 2934.92.00 | 3905.91.10 | 4412.52.41 | 8104.90.00 |
| 2811.29.10 | 2922.29.27 | 2934.99.01 | 3905.99.80 | 4412.52.51 | 8105.20.30 |
| 2811.29.20 | 2922.29.61 | 2934.99.03 | 3906.90.50 | 4412.59.80 | 8105.20.60 |
| 2812.19.00 | 2922.29.61 | 2934.99.05 | 3907.10.00 | 4412.59.90 | 8105.20.90 |

60

| | | | | | |
|---|---|---|---|---|---|
| 2813.90.10 | 2922.29.81 | 2934.99.06 | 3907.21.00 | 4412.59.95 | 8105.30.00 |
| 2815.20.00 | 2922.31.00 | 2934.99.07 | 3907.29.00 | 4412.91.06 | 8105.90.00 |
| 2816.10.00 | 2922.39.25 | 2934.99.08 | 3907.30.00 | 4412.91.10 | 8106.10.00 |
| 2816.40.10 | 2922.39.45 | 2934.99.09 | 3907.61.00 | 4412.91.31 | 8106.90.00 |
| 2816.40.20 | 2922.39.50 | 2934.99.11 | 3907.69.00 | 4412.91.41 | 8108.20.00 |
| 2817.00.00 | 2922.41.00 | 2934.99.12 | 3907.70.00 | 4412.91.51 | 8108.30.00 |
| 2818.10.10 | 2922.42.50 | 2934.99.15 | 3907.99.50 | 4412.92.07 | 8108.90.30 |
| 2818.10.20 | 2922.44.00 | 2934.99.16 | 3908.10.00 | 4412.92.11 | 8108.90.60 |
| 2818.20.00 | 2922.49.10 | 2934.99.18 | 3910.00.00 | 4412.92.31 | 8110.10.00 |
| 2818.30.00 | 2922.49.26 | 2934.99.20 | 3911.90.25 | 4412.92.42 | 8110.20.00 |
| 2820.10.00 | 2922.49.30 | 2934.99.30 | 3911.90.91 | 4412.92.52 | 8110.90.00 |
| 2821.10.00 | 2922.49.37 | 2934.99.39 | 3912.31.00 | 4412.99.58 | 8111.00.47 |
| 2821.20.00 | 2922.49.49 | 2934.99.44 | 3912.39.00 | 4412.99.61 | 8111.00.49 |
| 2822.00.00 | 2922.49.80 | 2934.99.47 | 3912.90.00 | 4412.99.71 | 8112.21.00 |
| 2823.00.00 | 2922.50.07 | 2934.99.70 | 3913.90.20 | 4412.99.81 | 8112.22.00 |
| 2825.20.00 | 2922.50.10 | 2934.99.90 | 3913.90.50 | 4412.99.91 | 8112.29.00 |
| 2825.50.30 | 2922.50.11 | 2935.50.00 | 3914.00.60 | 4412.99.97 | 8112.41.10 |
| 2825.60.00 | 2922.50.13 | 2935.90.06 | 4001.10.00 | 4413.00.00 | 8112.41.50 |
| 2825.80.00 | 2922.50.14 | 2935.90.10 | 4001.21.00 | 4820.20.00 | 8112.49.00 |
| 2825.90.15 | 2922.50.17 | 2935.90.13 | 4001.22.00 | 4901.10.00 | 8112.59.00 |
| 2825.90.30 | 2922.50.25 | 2935.90.15 | 4001.29.00 | 4901.91.00 | 8112.92.10 |
| 2825.90.90 | 2922.50.35 | 2935.90.20 | 4001.30.00 | 4901.99.00 | 8112.92.30 |
| 2826.12.00 | 2922.50.40 | 2935.90.30 | 4401.11.00 | 4902.10.00 | 8112.92.40 |
| 2826.30.00 | 2922.50.50 | 2935.90.32 | 4401.12.00 | 4902.90.10 | 8112.92.60 |
| 2826.90.90 | 2923.10.00 | 2935.90.33 | 4401.21.00 | 4902.90.20 | 8112.92.65 |
| 2827.31.00 | 2923.20.20 | 2935.90.42 | 4401.22.00 | 4903.00.00 | 8112.99.10 |
| 2827.39.45 | 2923.90.01 | 2935.90.48 | 4401.31.00 | 4904.00.00 | 8112.99.91 |
| 2827.39.60 | 2924.11.00 | 2935.90.60 | 4401.32.00 | 4905.20.00 | 8541.10.00 |
| 2827.39.90 | 2924.19.11 | 2935.90.75 | 4401.39.42 | 4905.90.20 | 8541.21.00 |
| 2827.41.00 | 2924.19.80 | 2935.90.95 | 4401.41.00 | 4905.90.60 | 8541.29.00 |
| 2827.49.50 | 2924.21.16 | 2936.21.00 | 4401.49.00 | 4906.00.00 | 8541.30.00 |
| 2827.59.51 | 2924.21.50 | 2936.22.00 | 4402.10.00 | 4911.10.00 | 8541.49.10 |
| 2827.60.10 | 2924.29.10 | 2936.23.00 | 4402.20.00 | 4911.99.60 | 8541.49.70 |
| 2827.60.51 | 2924.29.62 | 2936.24.01 | 4402.90.01 | 4911.99.80 | 8541.49.80 |
| 2833.21.00 | 2924.29.71 | 2936.25.00 | 4403.11.00 | 7106.91.10 | 8541.49.95 |
| 2833.25.00 | 2924.29.77 | 2936.26.00 | 4403.12.00 | 7108.12.10 | 8541.51.00 |
| 2833.27.00 | 2924.29.95 | 2936.27.00 | 4403.21.01 | 7110.11.00 | 8541.59.00 |
| 2833.29.10 | 2925.12.00 | 2936.28.00 | 4403.22.01 | 7110.19.00 | 8541.90.00 |
| 2833.29.45 | 2925.19.42 | 2936.29.10 | 4403.23.01 | 7110.21.00 | 8542.31.00 |
| 2833.29.51 | 2925.19.91 | 2936.29.16 | 4403.24.01 | 7110.29.00 | 8542.32.00 |
| 2834.21.00 | 2925.21.00 | 2936.29.20 | 4403.25.01 | 7110.31.00 | 8542.33.00 |
| 2834.29.20 | 2925.29.20 | 2936.29.50 | 4403.26.01 | 7110.39.00 | 8542.39.00 |
| 2834.29.51 | 2925.29.60 | 2936.90.01 | 4403.42.00 | 7110.41.00 | 8542.90.00 |
| 2836.60.00 | 2925.29.90 | 2937.11.00 | 4403.49.02 | 7110.49.00 | |
| 2836.91.00 | 2926.30.10 | 2937.12.00 | 4403.91.00 | 7112.92.01 | |
| 2836.92.00 | 2926.40.00 | 2937.19.00 | 4403.93.01 | 7118.90.00 | |
| 2836.99.10 | 2926.90.14 | 2937.21.00 | 4403.94.01 | 7202.11.10 | |
| 2836.99.50 | 2926.90.43 | 2937.22.00 | 4403.95.01 | 7202.11.50 | |

(iv) As provided in 9903.01.26, the additional duties imposed by heading 9903.01.25 shall not apply to any products of Canada, including those products of Canada entered free of duty as under the United States-Mexico-Canada Agreement, including any treatment set forth in subchapter XXIII of chapter 98 and subchapter XXII of chapter 99 of the HTSUS.

(v) As provided in 9903.01.27, the additional duties imposed by heading 9903.01.25 shall not apply to any products of Mexico, including those products of Mexico entered free of duty as

61

under the United States-Mexico-Canada Agreement, including any treatment set forth in subchapter XXIII of chapter 98 and subchapter XXII of chapter 99 of the HTSUS.

(vi) The additional duties imposed by headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 shall not apply to products of iron or steel provided for in headings 9903.81.87 and 9903.81.88.

(vii) The additional duties imposed by headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 shall not apply to derivative iron or steel products provided for in headings 9903.81.89, 9903.81.90, 9903.81.91, 9903.81.92 and 9903.81.93.

(viii) The additional duties imposed by headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 shall not apply to products of aluminum provided for in heading 9903.85.02.

(ix) The additional duties imposed by headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 shall not apply to derivative aluminum products provided for in headings 9903.85.04, 9903.85.07, 9903.85.08 and 9903.85.09.

(x) The additional duties imposed by headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 shall not apply to passenger vehicles (sedans, sport utility vehicles, crossover utility vehicles, minivans, and cargo vans) and light trucks provided for in headings 9903.94.01 and 9903.94.03.

(xi) The additional duties imposed by headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 shall not apply to parts of passenger vehicles (sedans, sport utility vehicles, crossover utility vehicles, minivans, and cargo vans) and parts of light trucks provided for in heading 9903.94.05.

(xii) The additional duties imposed by headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76 shall not apply to the U.S. content of an article, provided at least 20% of the customs value, as determined under 19 U.S.C. 1401a, of the product is U.S. originating, consistent with heading 9903.01.34. For greater certainty, with respect to an article for which at least 20% of the customs value is U.S. originating, consistent with 9903.01.34, the additional duties imposed by headings 9903.01.25, 9903.01.35, 9903.01.39, and 9903.01.43-9903.01.76, shall apply only to the non-U.S. content of such article. Heading 9903.01.34 covers only the U.S. content portion of articles described by that heading. The term "U.S. content" refers to the value of an article attributable to the components wholly obtained, produced entirely, or substantially transformed in the United States.

(xiii) Heading 9903.01.25 shall not apply to articles the product of the following countries entered for consumption, or withdrawn from warehouse for consumption, on or after 12:01 a.m. eastern daylight time on April 9, 2025, and that were not in transit on the final mode of transit prior to 12:01 a.m. eastern daylight time on April 9, 2025:

     (i)      Algeria, subject to an additional duty of 30%
     (ii)     Angola, subject to an additional duty of 32%
     (iii)    Bangladesh, subject to an additional duty of 37%
     (iv)    Bosnia and Herzegovina, subject to an additional duty of 35%
     (v)     Botswana, subject to an additional duty of 37%
     (vi)    Brunei, subject to an additional duty of 24%
     (vii)   Cambodia, subject to an additional duty of 49%
     (viii)  Cameroon, subject to an additional duty of 11%
     (ix)    Chad, subject to an additional duty of 13%
     (x)     China, including Hong Kong and Macau, subject to an additional duty of 34%
     (xi)    Côte d`Ivoire, subject to an additional duty of 21%
     (xii)   Democratic Republic of the Congo, subject to an additional duty of 11%
     (xiii)  Equatorial Guinea, subject to an additional duty of 13%
     (xiv)  European Union, subject to an additional duty of 20%
     (xv)   Falkland Islands, subject to an additional duty of 41%
     (xvi)  Fiji, subject to an additional duty of 32%
     (xvii) Guyana, subject to an additional duty of 38%

62

(xviii)  India, subject to an additional duty of 26%
(xix)    Indonesia, subject to an additional duty of 32%
(xx)     Iraq, subject to an additional duty of 39%
(xxi)    Israel, subject to an additional duty of 17%
(xxii)   Japan, subject to an additional duty of 24%
(xxiii)  Jordan, subject to an additional duty of 20%
(xxiv)   Kazakhstan, subject to an additional duty of 27%
(xxv)    Laos, subject to an additional duty of 48%
(xxvi)   Lesotho, subject to an additional duty of 50%
(xxvii)  Libya, subject to an additional duty of 31%
(xxviii) Liechtenstein, subject to an additional duty of 37%
(xxix)   Madagascar, subject to an additional duty of 47%
(xxx)    Malawi, subject to an additional duty of 17%
(xxxi)   Malaysia, subject to an additional duty of 24%
(xxxii)  Mauritius, subject to an additional duty of 40%
(xxxiii) Moldova, subject to an additional duty of 31%
(xxxiv)  Mozambique, subject to an additional duty of 16%
(xxxv)   Myanmar (Burma), subject to an additional duty of 44%
(xxxvi)  Namibia, subject to an additional duty of 21%
(xxxvii)        Nauru, subject to an additional duty of 30%
(xxxviii)       Nicaragua, subject to an additional duty of 18%
(xxxix)  Nigeria, subject to an additional duty of 14%
(xl)     North Macedonia, subject to an additional duty of 33%
(xli)    Norway, subject to an additional duty of 15%
(xlii)   Pakistan, subject to an additional duty of 29%
(xliii)  Philippines, subject to an additional duty of 17%
(xliv)   Serbia, subject to an additional duty of 37%
(xlv)    South Africa, subject to an additional duty of 30%
(xlvi)   South Korea, subject to an additional duty of 25%
(xlvii)  Sri Lanka, subject to an additional duty of 44%
(xlviii) Switzerland, subject to an additional duty of 31%
(xlix)   Syria, subject to an additional duty of 41%
(l)      Taiwan, subject to an additional duty of 32%
(li)     Thailand, subject to an additional duty of 36%
(lii)    Tunisia, subject to an additional duty of 28%
(liii)   Vanuatu, subject to an additional duty of 22%
(liv)    Venezuela, subject to an additional duty of 15%
(lv)     Vietnam, subject to an additional duty of 46%
(lvi)    Zambia, subject to an additional duty of 17%
(lvii)   Zimbabwe, subject to an additional duty of 18%"

[FR Doc. 2025-06063 Filed: 4/4/2025 11:15 am; Publication Date:  4/7/2025]